IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| BI WEN LIU, XUE XIU LIU, XIU JU ZHUANG, CHUN JIN DONG, YU ZHU LIU, LI HUA LIU, JIN YU ZHENG, YONG QIANG LIU, LING LIN, BAO GUAN SHAO, GUANG ZHONG LI, NICK (REN XING) ZHANG, XIN WU CHEN, JING TUAN LIU, DAO CHAI WU, JING CHUN ZHENG, XIN HAO OU, YI CHI WENG, JUN GUANG CHEN, JIN EU CHEN, YONG HE DONG, YONG FEI LIU, AND YAN YING LIU | : : : : : : : : : : : : | |
| Plaintiffs, | : : | CIVIL ACTION |
| v. | : : | NO. _____ |
| THE CITY OF PHILADELPHIA, | : : | **JURY TRIAL DEMANDED** |
| Defendant. | : : | |

## COMPLAINT

Plaintiffs, Bi Wen Liu, Xue Xiu Liu, Xiu Ju Zhuang, Chun Jin Dong, Yu Zhu Liu, Li Hua Liu, Jin Yu Zheng, Yong Qiang Liu, Ling Lin, Bao Guan Shao, Guang Zhong Li, Nick (Ren Xing) Zhang, Xin Wu Chen, Jing Tuan Liu, Dao Chai Wu, Jing Chun Zheng, Xin Hao Ou, Yi Chi Weng, Jun Guang Chen, Jin Eu Chen, Yong He Dong, Yong Fei Liu, and Yan Ying Liu, bring this action against Defendant, The City of Philadelphia, and allege as follows:

## NATURE OF THE ACTION

1.    This is a civil action for damages and injunctive relief arising under the Fifth and Fourteenth Amendments to the U.S. Constitution pursuant to 42 U.S.C. § 1983.

2.    At relevant times, Defendant has engaged in invidious discrimination against certain Chinese people and their Chinese take-out restaurant businesses in Philadelphia, including Plaintiffs, through adoption and administration of Philadelphia Ordinance § 9-627 ("11

P.M. Ordinance") resulting in Plaintiffs being unconstitutionally deprived of equal protection of the laws in violation of the 42 U.S.C. §1983.

3.     Philadelphia City Council enacted the 11 P.M. Ordinance with the intent to target and discriminate against certain Chinese people and their Chinese take-out restaurant businesses in Philadelphia.

4.     Further, the 11 P.M. Ordinance's terms are so vague that persons of ordinary intelligence must necessarily guess as to their meaning and differ as to their application.

5.     The 11 P.M. Ordinance has been selectively enforced against Chinese people and their Chinese take-out restaurant businesses.

6.     As a result of the unconstitutionally vague 11 P.M. Ordinance and its selective enforcement, at relevant times certain Chinese take-out restaurant business owners in Philadelphia have been required to pay thousands of dollars in fines as a result of discriminatory code violation notices ("CVNs") issued to them under the 11 P.M. Ordinance by the City of Philadelphia's Police Department, and have been otherwise damaged.

## JURISDICTION

7.     This Court has subject matter jurisdiction pursuant to 28 U.S.C. §§ 1331 and 1343.

8.     There is personal jurisdiction because the Defendant is located in the Eastern District of Pennsylvania and the unlawful actions giving rise to Plaintiffs' claims occurred within the Eastern District of Pennsylvania.

## VENUE

9.      Venue lies in the Eastern District of Pennsylvania pursuant to 28 U.S.C. § 1391(b), as the events giving rise to Plaintiffs' claims occurred in the Eastern District of Pennsylvania.

## PARTIES

10.      Plaintiff Bi Wen Liu is a Chinese-American who owned the now-closed China Clover Chinese Restaurant ("China Clover"), formerly located at 3807 Pulaski Avenue, Philadelphia, PA 19140. Liu owned and operated China Clover from approximately 2009 to approximately 2014, when Liu closed China Clover as a result of the 11 P.M. Ordinance.

11.      Plaintiff Xue Xiu Liu is a Chinese-American who currently owns Choy Yung Inn Chinese restaurant ("Choy Yung Inn"), 1526 South 22nd Street, Philadelphia, PA 19146. At relevant times, Xue Xiu Liu has owned and operated Choy Yung Inn.

12.      Plaintiff Xiu Ju Zhuang is a Chinese-American who owned the now-closed DY's Express Chinese restaurant ("DY's Express"), 1700 South 20th Street, Philadelphia, PA, 19145. Zhuang owned and operated DY's Express until approximately 2013, when Zhuang closed DY's Express as a result of the 11 P.M. Ordinance.

13.      Plaintiff Chun Jin Dong is a Chinese-American who currently owns Four Seasons Chinese restaurant ("Four Seasons"), 1468 North 60th Street, Philadelphia, PA 19151. At relevant times, Chun Jin Dong has owned and operated Four Seasons.

14.      Plaintiff Yu Zhu Liu is a Chinese-American who formerly owned Golden City Chinese restaurant ("Golden City"), 4132 North Broad Street, Philadelphia, PA 19140. Liu

has owned and operated Golden City until approximately September 2014, when Liu sold Golden City as a result of the 11 P.M. Ordinance. At relevant times, Yu Zhu Liu owned and operated Golden City.

15.     Plaintiff Li Hua Liu is a Chinese-American who currently owns Golden City, 4132 North Broad Street, Philadelphia, PA 19140.  At relevant times, Li Hua Liu has owned and operated Golden City.

16.     Plaintiff Jin Yu Zheng is a Chinese-American who currently owns Golden Dragon Chinese restaurant ("Golden Dragon"), 4163 North Darien Street, Philadelphia, PA 19140. At relevant times, Jin Yu Zheng has owned and operated Golden Dragon.

17.     Plaintiff Yong Qiang Liu is a Chinese-American who currently owns Golden Empire Chinese restaurant ("Golden Empire"), 1732 South 58th Street, Philadelphia, PA 19143. At relevant times, Yong Qiang Liu has owned and operated Golden Empire.

18.     Plaintiff Ling Lin is a Chinese-American who owned the former Good Taste Chinese restaurant, formerly located at 529 S. 60th Street, Philadelphia, PA 19143. As a result of the enforcement of the 11 P.M. Ordinance, Ling Lin was forced to close her restaurant. At relevant times, Lin owned and operated Good Taste.

19.     Plaintiff Bao Guan Shao is a Chinese-American who currently owns Grace House Chinese restaurant ("Grace House"), 134 North 52nd Street, Philadelphia, PA 19139. At relevant times, Bao Guan Shao has owned and operated Grace House.

20.     Plaintiff Guang Zhong Li is a Chinese-American who currently owns Great Wall Chinese restaurant ("Great Wall"), 6705 Torresdale Avenue, Philadelphia, PA 19135. At relevant times, Guang Zhong Li has owned and operated Great Wall.

21.     Plaintiff Nick (Ren Xing) Zhang is a Chinese-American who currently owns Jade Palace Chinese restaurant ("Jade Palace"), 3468 North Water Street, Philadelphia, PA 19134. At relevant times, Nick (Ren Xing) Zhang has owned and operated Jade Palace.

22.     Plaintiff Xin Wu Chen is a Chinese-American who currently owns Li Lai Chinese restaurant ("Li Lai"), 5609 Walnut Street, Philadelphia, PA 19139. At relevant times, Xin Wu Chen has owned and operated Li Lai.

23.     Plaintiff Jing Tuan Liu is a Chinese-American who currently owns Lucky Garden Chinese restaurant ("Lucky Garden"), 4361 North 8th Street, Philadelphia, PA 19140. At relevant times, Jing Tuan Liu owned and operated Lucky Garden.

24.     Plaintiff Dao Chai Wu is a Chinese-American who currently owns Lucky House Chinese restaurant ("Lucky House"), 5543 Torresdale Avenue, Philadelphia, PA 19124. At relevant times, Dao Chai Wu has owned and operated Lucky House.

25.     Plaintiff Jing Chun Zheng is a Chinese-American who formerly owned Ming Moon Chinese restaurant ("Ming Moon"), 435 East Allegheny Avenue, Philadelphia, PA 19134. Zheng owned and operated Ming Moon from approximately 2001 to approximately 2015, when Zheng sold Ming Moon as a result of the 11 P.M. Ordinance.

26.     Plaintiff Xin Hao Ou is a Chinese-American who currently owns Ming Moon, 435 East Allegheny Avenue, Philadelphia, PA 19134.  At relevant times, Ou has owned and operated Ming Moon.

27.     Plaintiff Yi Chi Weng is a Chinese-American who currently owns No. 1 Chinese Restaurant ("No. 1 Chinese"), 550 East Allegheny Avenue, Philadelphia, PA 19134. At relevant times, Yi Chi Weng has owned and operated No. 1 Chinese.

28.     Plaintiff Jun Guang Chen is a Chinese-American who currently owns Oriental Sun Chinese restaurant ("Oriental Sun"), 2900 North Howard Street, Philadelphia, PA, 19133. At relevant times, Jun Guang Chen has owned and operated Oriental Sun.

29.     Plaintiff Jin Eu Chen is a Chinese-American who currently owns Panda Chinese restaurant ("Panda"), 666 East Allegheny Avenue, Philadelphia, PA 19134. At relevant times, Jin Eu Chen has owned and operated Panda.

30.     Plaintiff Yong He Dong is a Chinese-American who currently owns Peking Inn Chinese restaurant ("Peking Inn"), 4905 Catharine Street, Philadelphia, PA 19143. At relevant times, Dong has owned and operated Peking Inn.

31.     Plaintiff Yong Fei Liu is a Chinese-American who currently owns Pine Chinese restaurant ("Pine"), 400 South 60th Street, Philadelphia, PA 19143. At relevant times, Yong Fei Liu has owned and operated Pine Chinese.

32.     Plaintiff Lan Ying Liu is a Chinese-American who currently owns Yummy Yummy Chinese restaurant ("Yummy Yummy"), 4761 Griscom Street, Philadelphia, PA 19124.  At relevant times, Liu has owned and operated Yummy Yummy.

-6-

33.     Defendant The City of Philadelphia is a municipal corporation, defined as a City of the First Class, formed under the laws of the Commonwealth of Pennsylvania, with a business address of One Parkway Building, 17th Floor, 1515 Arch Street, Philadelphia, PA 19102-1595.

### FACTUAL BACKGROUND

I.     **LEGISLATIVE HISTORY INDICATES THAT THE PASSAGE AND SUBSEQUENT AMENDMENT OF THE 11 P.M. ORDINANCE INTENDED TO TARGET CERTAIN CHINESE PEOPLE AND THEIR CHINESE TAKE-OUT RESTAURANT BUSINESSES**

      A.     **Philadelphia City Council Passed the 11 P.M. Ordinance In Response to Complaints About Certain Chinese People and Their Chinese Take-Out Restaurant Businesses**

34.     On or about January 25, 2005, Philadelphia's Mayor John A. Street signed into law the 11 P.M. Ordinance (Bill No. 040788-AA), which amended Chapter 9-600 of The Philadelphia Code, and provided for "regulating the hours of operation of commercial establishments located on residential blocks and provided for penalties, all under certain terms and conditions." A copy of the 11 P.M. Ordinance is attached as Exhibit A.

35.     The 11 P.M. Ordinance was designed and has been enforced to target certain Chinese people and their Chinese take-out restaurant businesses on "residential blockfaces" in Philadelphia and prohibits the operation of these businesses between the hours of 11:00 p.m. and 6:00 a.m.  Phila. Code. § 9-627(4).

36.     The 11 P.M. Ordinance targets such certain Chinese people and their Chinese take-out restaurant businesses in Philadelphia though its definition of "commercial establishment." A commercial establishment is limited to "an establishment involved in the

buying and selling of goods where consumers primarily purchase goods intended for consumption or use off premises." Phila. Code. § 9-627(3)(a).

37.     The 11 P.M. Ordinance  prohibits any commercial establishment from operating between the designated hours if the commercial establishment is located on a "residential blockface." Phila. Code. § 9-627(4).

38.     The 11 P.M. Ordinance's definition of "residential blockface" provides:

> One side of a segment of a street that does not extend beyond any intersection with another street, or a portion thereof, and where eighty percent (80%) or more of the buildings are dwellings. A blockface shall not be considered a residential blockface if, geographically, fifty percent (50%) or more of the block frontage is comprised of commercial establishments.

Phila. Code. § 9-627(3).

39.     In 2007, Philadelphia City Council amended the 11 P.M. Ordinance to target "take-out restaurants" located on corner lots where two streets intersect. The 11 P.M. Ordinance as amended provides that "such establishment shall be considered to be located on a residential blockface if either of the streets which intersect at a corner meet the definition of residential blockface under this Section, notwithstanding the establishment's assigned street address." Phila. Code. § 9-627(4).

## B.     From Inception the 11 P.M. Ordinance Targeted Philadelphia's Chinese People and Their Chinese Take-Out Restaurant Businesses

40.     At the time of enactment, Philadelphia City Council claimed, through its legislative findings, that the law was necessary "to decrease criminal activity at late-night

commercial establishments and promote a feeling of safety on predominately residential blockfaces in the City." Phila. Code § 9-627(2).

   41. However, the legislative history demonstrates that much of the testimony in favor of the bill focused specifically on Chinese people and their Chinese take-out restaurant businesses. Upon information and belief, the vast majority of Philadelphia Chinese take-out restaurant businesses are principally owned and operated by, and employ, persons of Chinese descent and nationality, including Chinese-Americans.

   42. Demonstrating City Council's focus on Chinese people and their Chinese take-out restaurant businesses, for example, at the 2004 City Council public hearing introducing the then-proposed 11 P.M. Ordinance, Councilman Rick Mariano disparaged Chinese people and their take-out restaurant businesses:

> What I'm getting it is it got me to start look around a lot more. On Allegheny Avenue, for instance, for nine blocks about two blocks away from Kensington Avenue going up Allegheny going west, for nine blocks there's a Chinese – not to Chinese people or anybody. But there's a Chinese take-out restaurant on every corner. I mean every corner for nine blocks? Now, I know without getting the lady that works for me that does the zoning, because she did for me, but before she did it, I know none of them had license for take-out. What they had was a restaurant license. That's not a restaurant.

Oct. 28, 2004 Philadelphia City Council Committee on Licenses and Inspections Public Hr. Trg. 22:5-18.

   43. Without any factual support Councilman Mariano also asserted at the 2004 hearing that the 11 P.M. Ordinance was needed to regulate Chinese take-out restaurants because some sell drug paraphernalia:

> If it's a place you go in and there's Plexiglas and they're selling
> Chinese food, crack pipes, cigarette papers, soda, and some places
> you can even get beer and malt liquor – that's a whole other issue.
> They're not restaurants. They are stop-n-goes and take out.

*Id.* at 22:18-23:24 (emphasis added).

44.      Upon information and belief, none of the restaurants owned and operated

by Plaintiffs has ever sold drug paraphernalia or alcohol.

45.      As further rationale for the 11 P.M. Ordinance, Councilman Mariano

argued that Chinese take-out restaurant business target the poor and provide low quality food:

> And the annoying thing to us as elected officials is, like Ms.
> Cummings said, without thinking about the nutritional value, they
> pick the poor and the impoverished neighborhoods. You don't see
> these things in certain areas of the City. They creep up in
> neighborhoods that are economically disadvantaged and where
> people are just too busy with surviving everyday to realize, "Hey,
> that's good. While I'm at work because there's not a father figure,
> the kids can grab some Chinese food down the street because
> they're 14 and 13, they're old enough to go to the store. I'll leave
> them 10 bucks, they get Chinese food." Well, who knows what
> they're eating.

*Id.* at 23:25-24:16.

46.      Consciously attempting to balance his remarks against Chinese people and

their Chinese take-out restaurant businesses, the Councilman added: "It doesn't have to be

Chinese food, it could be Italian food, it could be anything." *Id.* at 24:16-18.

47.      The commentary regarding Chinese people and their Chinese take-out

restaurant businesses was not limited to City Council members such as Councilman Mariano.  A

witness at the hearing testified that the 11 P.M. Ordinance was needed specifically to address

Chinese take-out restaurant businesses in Philadelphia:

-10-

I thought that the bill was mainly focussing (sic) on Chinese restaurants that are prevalent in our communities. There's a big difference between how these establishments are ran (sic) and what kind of dialog can take place between the residents of those kinds of establishments and, say, for instance, a Sunoco and these kinds of things. I think that there probably needs to be more thought given to separating the two. In my mind, the Chines (sic) restaurants – and again, I'm not picking on Chinese people. We know that they need to earn a living. But most times we are not able to communicate with them. We are not able to get a dialog going with them.

*Id.* at 68:11-25.

48.     In response, Councilman Mariano stated: "At least Sunoco is here listening. Other companies aren't here. We get your point. Thank you." *Id.* at 69:2-4.

49.     Similarly, a witness blamed a Chinese restaurant for crime in her area. *Id.* at 38:25-41:17.

**C.     The Public Record of the Passage of the 2007 Amendment to the 11 P.M. Ordinance Shows City Council Intended to Target Chinese People and Their Chinese Take-Out Restaurant Businesses**

50.     In 2007, Philadelphia City Council addressed a concern that the 11 P.M. Ordinance did not adequately reach commercial establishments located at intersections, such as where one "blockface" was "residential" and the other "commercial." A commercial establishment with a street address on a non-residential blockface was not subject to regulation under the 11 P.M. Ordinance.

51.     In 2007, an amendment to the 11 P.M. Ordinance regarding its application respecting street intersections demonstrated that the 11 P.M. Ordinance was specifically intended to target "take-out restaurants." During a public hearing on the proposed amendment, there was

testimony that the 11 P.M. Ordinance was designed to target take-out restaurants and no other

businesses, which could have allowed other businesses to stay open as late as they wanted. Oct.

23, 2007 Philadelphia City Council Committee on Licenses and Inspections Public Hrg. Trns.

33:21-34:20.

52.     During debate concerning the proposed amendment, there was testimony

specifically regarding operations of Chinese take-out restaurants. *Id.* at 38:25-41:70; 44:3-47:14.

53.     The 2007 Amendment to the 11 P.M. Ordinance respecting street

intersections was not extended to "commercial establishments."   The amendment was limited to

apply only to "take-out restaurants."   This was because the 11 P.M. Ordinance was always

intended to target Philadelphia's Chinese people and their Chinese take-out restaurant

businesses.

## II.     11 P.M. ORDINANCE IS UNCONSTITUTIONALLY VAGUE

### A.     "Commercial Establishment" Is Unconstitutionally Vague

54.     For the reasons set forth herein, among others, the 11 P.M. Ordinance is

unconstitutionally vague as applied.

55.     The 11 P.M. Ordinance regulates the operations of "commercial

establishments."   A commercial establishment is "an establishment involved in the buying and

selling of goods where consumers primarily purchase goods intended for consumption or use off

premises." Phila. Code. § 9-627(3)(a).

56.     However, the 11 P.M. Ordinance does not define crucial terms for its

application and enforcement.  For example, it does not define the term "primarily" in its

-12-

definition of "commercial establishment." It provides no basis for determining when a business
is primarily involved in the buying and selling of the requisite "goods." Among other things, the
11 P.M. Ordinance does not specify over what period of time "primarily" is determined, or any
basis on which "primarily" is calculated.

57.    The 11 P.M. Ordinance provides no means or mechanism for the
Philadelphia Police to make any required determination regarding when a business is a
"commercial establishment " for purposes of applying and enforcing the 11 P.M. Ordinance.

58.    The Ordinance's definition of "commercial establishment" is so vague that
persons of ordinary intelligence must necessarily guess as to the meaning of the 11 P.M.
Ordinance and differ as to its application. This has allowed its selective enforcement against
Plaintiffs through the issuance of CVNs by Defendant.

### B.    "Residential Blockface" Is Unconstitutionally Vague

59.    The Ordinance defines a "Residential Blockface" as follows:

> One side of a segment of a street that does not extend beyond any
> intersection with another street, or a portion thereof, and where
> eighty percent (80%) or more of the buildings are dwellings. A
> blockface shall not be considered a residential blockface if,
> geographically, fifty percent (50%) or more of the block frontage
> is comprised of commercial establishments.

Phila. Code. § 9-627(3)(c).

60.    Upon information and belief, there is no list, map, or other document that
identifies which areas in Philadelphia are subject to the 11 P.M. Ordinance as "residential
blockfaces." This is because the designation of an area as residential at any given time defies

certainty and fails to provide persons affected with notice of when a business is subject to the 11 P.M. Ordinance.

61.     The vagueness of the definition of "residential blockface" is demonstrated by the record of enforcement of the 11 P.M. Ordinance itself by the Philadelphia Police Department.

62.     For example, various officers of the Philadelphia Police Department have calculated different results with respect to the same Chinese restaurant, with one officer describing the subject blockface as comprised of "5 businesses, 10 units," and another officer describing the same location as involving "3 - Business / 3 - units." These citations are attached as Exhibit B. In some instances, the same officer even calculated different results for the same Chinese restaurant on separate occasions. For example, Good Luck Chinese, 529 South 60th Street, Philadelphia, received tickets issued by the same officers who calculated both "3 business 13 units" and "6 residential 3 business." These citations are attached as Exhibit C.

63.     The 11 P.M. Ordinance provides no means or mechanism for the Philadelphia Police to make any required determination regarding when a street constitutes a "residential blockface" for purposes of applying and enforcing the 11 P.M. Ordinance.

64.     The Ordinance's definition of "residential blockface" is so vague that persons of ordinary intelligence must necessarily guess as to the meaning of the 11 P.M. Ordinance and differ as to its application. This has allowed its selective enforcement against Plaintiffs through the issuance of CVNs by Defendant.

C.     "Take-Out Restaurant" Is Unconstitutionally Vague

65.     In connection with the definition of "residential blockface," the 11 P.M.

Ordinance defines "take-out restaurant" as follows:

> (d) *Take-out Restaurant.* A commercial establishment engaged in
> the preparation and retail sale of food and beverages where the
> serving of prepared food and/or beverages in disposable packaging
> and/or containers for consumption by patrons off the premises
> constitutes more than fifty (50) percent of the establishment's gross
> revenues.

Phila. Code. § 9-627(3)(d).

66.     Upon information and belief, there is no official designation under the 11

P.M. Ordinance of what businesses qualify as "take out restaurants." While the 11 P.M.

Ordinance identifies gross revenues as a basis for determination, the 11 P.M. Ordinance supplies

no specification of when or how gross revenues are to be determined and applied.

67.     The 11 P.M. Ordinance provides no means or mechanism for the

Philadelphia Police to make any such required determination regarding what businesses are

"take-out restaurants" for purposes of applying and enforcing the 11 P.M. Ordinance.

68.     The 11 P.M. Ordinance's definition of "take-out restaurant" is so vague

that persons of ordinary intelligence must necessarily guess as to the meaning of the 11 P.M.

ordinance and differ as to its application. This has allowed its selective enforcement against

Plaintiffs through the issuance of CVNs by Defendant.

III.   **THE 11 P.M. ORDINANCE HAS BEEN SELECTIVELY ENFORCED TO DISCRIMINATE AGAINST CHINESE PEOPLE AND THEIR CHINESE TAKE-OUT RESTAURANT BUSINESSES**

69.     The 11 P.M. Ordinance was intended to target Chinese people and their Chinese take-out restaurant businesses and is impermissibly vague as applied.  Consistent with these features of the 11 P.M. Ordinance, it has also been selectively enforced against Chinese people and their Chinese take-out restaurant businesses.

70.     During fiscal years 2015 and 2016, the Philadelphia Police Department issued approximately 861 total CVNs under the 11 P.M. Ordinance. In FY 2015, approximately ninety-six percent of the total CVNs were issued against Chinese take-out restaurant businesses. In FY 2016, at least eighty-five percent of the CVNs were issued against Chinese take-out restaurant businesses.

71.     Of the CVNs issued under the 11 P.M. Ordinance during fiscal years 2015 and 2016, approximately eighty percent of the CVNs were against Chinese take-out restaurants on street corners.

72.     One CVN issued to Rose Garden Chinese Restaurant in Philadelphia stated that "[a]ll Chinese restaurants have been advised to close due to neighborhood." A copy of this CVN is attached as Exhibit D.

73.     Upon information and belief, Plaintiff Bi Wen Liu's China Clover Chinese restaurant has received at least five CVNs under the 11 P.M. Ordinance. During fiscal years 2015, China Clover received a CVN on July 13, 2014. These CVNs totaled more than $1,000 in fines. To contest the CVNs, Liu incurred expense and was damaged.

-16-

74.     Bi Wen Liu has limited English proficiency, and has only a limited understanding of communications with the police who issued CVNs.  Liu tried to show a police officer that China Clover was on a non-residential blockface not subject to the 11 P.M. Ordinance. The police threatened to arrest Liu, and one officer even sought to close the restaurant by forcibly pulling down the restaurant's metal gate.

75.     Upon information and belief, Plaintiff Xue Xiu Liu's Choy Yung Inn Chinese restaurant received about ten CVNs under the 11 P.M. Ordinance. During fiscal years 2015, Choy Yung Inn received a CVN on August 10, 2014. To contest the CVNs, Liu incurred expenses and was damaged.

76.     Upon information and belief, near Choy Yung Inn, at least one similarly situated non-Chinese restaurant, Southside Chicken & Seafood Philly Pizza, 1508 Point Breeze Avenue, Philadelphia, PA 19146, also stayed open past 11:00 p.m.  Based on the available records, Southside Chicken & Seafood Philly Pizza has never been cited under the 11 P.M. Ordinance.

77.     Upon information and belief, Plaintiff Xiu Ju Zhuang's DY's Express Chinese restaurant received at least ten CVNs under the 11 P.M. Ordinance. During fiscal years 2015, DY's Express received a CVN on August 24, 2014. These CVNs totaled more than $1,000 in fines.

78.     Xiu Ju Zhuang has limited English proficiency, and thus has only a limited understanding of communications with the police who issued CVNs. Even when Zhuang had already closed DY's Express, the police would sometimes still issue CVNs. The police would wait outside the restaurant to issue CVNs at about 11:00 p.m. Even when the restaurant signs

-17-

were turned off and the entrance door was locked, Zhuang still received CVNs, apparently

because lights were on in the back of the structure, and Zhuang was present. Sometimes Zhuang

found CVNs under the door the next day, without any explanation.

79.     Upon information and belief, near DY's Express, at least two similarly

situated non-Chinese restaurants, Nick's Old Original Roast Beef, 2149 South 20th Street,

Philadelphia, PA 19145, and San Lucas Pizzeria, 2000 South Bouvier Street, Philadelphia, PA

19145, also stayed open past 11:00 p.m.  Based on the available records, Nick's Old Original

Roast Beef and San Lucas Pizzeria have never been cited under the 11 P.M. Ordinance.

80.     Upon information and belief, Plaintiff Chun Jin Dong's Four Seasons

Chinese restaurant received at least two CVNs under the 11 P.M. Ordinance. During fiscal years

2015, Four Seasons received a CVN on September 24, 2014. In some cases, the police reportedly

prepared CVNs before 11:00 p.m. and waited until 11:00 p.m. to issue the CVNs to Four

Seasons.

81.     Upon information and belief, near Four Seasons, at least one similarly

situated non-Chinese restaurant, Jim's Steaks, 431 North 62nd Street, Philadelphia, PA 19151,

also stayed open past 11:00 P.M.  Based on the available records, Jim's Steaks has never been

cited under the 11 P.M. Ordinance.

82.     Upon information and belief, Plaintiff Yu Zhu Liu and Li Hua Liu's

Golden City Chinese restaurant received a total of at least ten CVNs under the 11 P.M.

Ordinance.  During fiscal years 2015 and 2016, Golden City received CVNs from approximately

September 6, 2014 through May 14, 2016, including from Defendant Officer 2462.

83.     Yu Zhu Liu and Li Hua Liu have limited English proficiency, and thus have only a limited understanding of communications with the police who issued CVNs.

84.     Upon information and belief, near Golden City, at least two similarly situated non-Chinese restaurants, Domino's Pizza, 4229 North Broad Street, Philadelphia, PA 19140, and McDonald's, 4200 North Broad Street, Philadelphia, PA 19140, also stayed open past 11 P.M. Based on the available records, Domino's Pizza and McDonald's were never cited under the 11 P.M. Ordinance.

85.     Upon information and belief, Plaintiff Jin Yu Zheng's Golden Dragon Chinese restaurant received dozens of CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Golden Dragon received CVNs from approximately July 2, 2014 through July 30, 2015. Zheng's most recent CVNs were issued in or approximately 2017.

86.     Upon information and belief, near Golden Dragon, at least two similarly situated non-Chinese restaurants, El Greco Pizza, 4301 North 9th Street, Philadelphia, PA 19140, and Old English Style Pizza, 4163 North 9th Street, Philadelphia, PA 19140, also stayed open past 11:00 p.m. Based on the available records, El Greco Pizza and Old English Style Pizza have never been cited under the 11 P.M. Ordinance.

87.     Upon information and belief, Plaintiff Yong Qiang Liu's Golden Empire Chinese restaurant received more than twenty CVNs under the 11 P.M. Ordinance.

88.     Yong Qiang Liu has limited English proficiency, and thus has only a limited understanding of communications with the police who issued CVNs.  In some cases, the

police issued CVNs even after Golden Empire had closed its doors (leaving the CVNs in the mailbox).

89.     Upon information and belief, Plaintiff Ling Lin's Good Taste Chinese restaurant received at least twenty CVNs under the 11 P.M. Ordinance.  During fiscal years 2015 and 2016, Good Taste received CVNs from approximately November 8, 2014 through June 26, 2016.

90.     Ling Lin has limited English proficiency, and thus has only a limited understanding of communications with the police who issued CVNs.  When Lin went to hearings to contest her previous CVNs, the court found that Good Taste was on a commercial block not subject to the ordinance, and dismissed these CVNs.  When Lin tried to show this evidence to the police, the officer ignored the court dismissals and stated: "You can go [to] hearings to get tickets dismissed, but I'll ticket you anyway.  If you don't close, I'll force you to close in any way."

91.     When Lin tried to ask the police why a nearby pizza restaurant didn't receive CVNs, the police responded: "It's none of your business whether I'll ticket them or not. I'm asking you to close now.  I'm not giving them a ticket, just you.  If you don't close I can find all kinds of reasons to give you a ticket."  Once Lin tried to start recording the interactions with the police, the officer stopped talking and physically blocked the door to the restaurant.

92.     Upon information and belief, near Good Taste, at least one similarly situated non-Chinese restaurant, South Style Pizza & Deli, 449 South 61st Street, Philadelphia, PA 19143, also stayed open past 11 P.M.  Based on the available records, South Style Pizza & Deli was never cited under the 11 P.M. Ordinance.

93.     Upon information and belief, Grace Chinese restaurant, 608 South 60th Street, Philadelphia, PA 19143, received at least three CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Grace Chinese received three CVNs from approximately April 12, 2015 through June 26, 2016. Yang's most recent CVNs were issued in or approximately 2017.

94.     Upon information and belief, near Grace Chinese, at least one similarly situated non-Chinese restaurant, South Style Pizza & Deli, 449 South 61st Street, Philadelphia, PA 19143, also stayed open past 11:00 p.m. Based on the available records, South Style Pizza & Deli has never been cited under the 11 P.M. Ordinance.

95.     Upon information and belief, Plaintiff Bao Guan Shao's Grace House Chinese restaurant received at least thirteen CVNs from approximately December 9, 2016 through February 24, 2017 under the 11 P.M. Ordinance.

96.     When Bao Guan Shao contested the CVNs in court, Shao incurred expense and was damaged.

97.     After Shao's court proceedings, a police officer argued that while Grace House was on a commercial block, the opposite side of the street was a residential block. In some instances, police would just leave tickets in Grace House's mail box, without any indication that the ticket had been issued when the restaurant was still open. This police treatment under the 11 P.M. Ordinance prompted Shao to move and relocate the business.

98.     Upon information and belief, near Grace House, at least two similarly situated non-Chinese restaurants, Checkers, 5129 Market Street, Philadelphia, PA 19139, and

608 South 60th Street / 449 South 61st Street

Pete's Pizza, 5158 Haverford Avenue, Philadelphia, PA 19139, also stayed open past 11:00 p.m. Based on the available records, Checkers and Pete's Pizza have never been cited under the 11 P.M. Ordinance.

99. Upon information and belief, Plaintiff Guang Zhong Li's Great Wall Chinese restaurant received at least five CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Great Wall received three CVNs from approximately March 2, 2016 through June 5, 2016.

100. When Li tried to ask the police why nearby pizza restaurants were not cited, the police replied: "None of your business."

101. Upon information and belief, near Great Wall, at least two similarly situated non-Chinese restaurants, Bravo's Pizza, 6702 Torresdale Avenue, Philadelphia, PA 19135, and Non Stop Pizza, 6601 Hegerman Street, Philadelphia, PA 19135, also stayed open past 11:00 p.m. Based on the available records, Bravo's Pizza and Non Stop Pizza & Grille have never been cited under the 11 P.M. Ordinance.

102. Upon information and belief, Hong Kong Chinese restaurant, 100 North Edgewood Street, Philadelphia, PA 19139, received at least four CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Hong Kong received four CVNs from approximately September 12, 2014 through April 23, 2016.

103. Upon information and belief, near Hong Kong, at least one similarly situated non-Chinese restaurant, Pete's Pizza, 201 South 60th Street, Philadelphia, PA 19139,

-22-

also stayed open past 11:00 p.m. Based on the available records, Pete's Pizza has never been cited under the 11 P.M. Ordinance.

104. Upon information and belief, Plaintiff Nick (Ren Xing) Zhang's Jade Palace Chinese restaurant received at least four CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Jade Palace received four CVNs from approximately August 2, 2014 through August 6, 2015.

105. Upon information and belief, near Jade Palace, at least one similarly situated non-Chinese restaurant, Pizza Power, 123 East Allegheny Avenue, Philadelphia, PA 19134, also stayed open past 11:00 p.m. Based on the available records, Pizza Power has never been cited under the 11 P.M. Ordinance.

106. Upon information and belief, Plaintiff Xin Wu Chen's Li Lai Chinese restaurant received at least four CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Li Lai received one CVN on March 24, 2015.

107. Upon information and belief at least three similarly situated non-Chinese restaurants near Li Lai, Delancey Street Pizzeria, 5701 Delancey Street, Philadelphia, PA 19143, Jim's Pizza & Steaks, 5605 Spruce Street, Philadelphia, PA 19139, and Pete's Pizza, 201 South 60th Street, Philadelphia, PA 19139, also stayed open past 11:00 p.m. In fact, Delancey Street Pizzeria and Pete's Pizza appear to be on more residential blocks than Li Lai. Based on the available records, Delancey Street Pizzeria, Jim's Pizza & Steaks, and Pete's Pizza have never been cited under the 11 P.M. Ordinance.

108.     Upon information and belief, Plaintiff Jing Tuan Liu's Lucky Garden Chinese restaurant received at least seven CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Lucky Garden received seven CVNs from approximately August 2, 2014 through June 20, 2015. Recently, Liu received CVNs in or approximately April 2017.

109.     Jing Tuan Liu has limited English proficiency, and thus has only a limited understanding of communications with the police who issued CVNs. The police sometimes even issued CVNs after Lucky Garden had already closed by 11:00 p.m. In one instance, Liu's family was eating inside the restaurant after it closed, and customers came and knocked on the door. Even though Liu did not open the door and serve the customer, the police still issued a CVN. In other instances, the police issued a CVN just because people were walking approximately Lucky Garden's building, or because a neighbor moved and parked a car in front of the restaurant.

110.     Upon information and belief, near Lucky Garden, at least two similarly situated non-Chinese restaurants, El Greco Pizza, 4301 North 9th Street, Philadelphia, PA 19140, and Old English Style Pizza, 4163 North 9th Street, Philadelphia, PA 19140, also stayed open past 11:00 p.m.  Based on the available records, El Greco Pizza and Old English Style Pizza have never been cited under the 11 P.M. Ordinance.

111.     Upon information and belief, Plaintiff Dao Chai Wu's Lucky House Chinese restaurant received at least eight CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Lucky House received five CVNs from approximately March 2, 2016 through June 7, 2016. Recently, Wu received CVNs in or approximately March 2018. Wu contested these CVNs, incurring expenses and damages.

112.    Upon information and belief, at least two similarly situated non-Chinese restaurants near Lucky House, Marabello's Pizza, 6019 Torresdale Avenue, Philadelphia, PA 19135, and Star Pizza, 5801 Torresdale Avenue, Philadelphia, PA 19135, also stayed open past 11:00 p.m. Based on the available records, Marabello's Pizza and Star Pizza have never been cited under the 11 P.M. Ordinance.

113.    Upon information and belief, Plaintiff Jing Chun Zheng's and Xin Hao Ou's Ming Moon Chinese restaurant received more than eighty CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Ming Moon received eighty-four CVNs from approximately July 9, 2014 through November 10, 2015. The former owner, Zheng, incurred expenses and was damaged in contesting CVNs.

114.    Jing Chun Zheng and Xin Hao Ou have limited English proficiency, and thus have only a basic understanding of communications with the police who issued CVNs. When Zheng tried to ask the police why other open restaurants were not being cited, the officer insisted: "Just your Chinese restaurant." Sometimes the police cited Ming Moon even after it was closed: the restaurant had an automatic lit-up sign that stayed on, and police would issue CVNs if the restaurant's light was on, even if the restaurant was closed.

115.    Upon information and belief, at least one similarly situated non-Chinese restaurant near Ming Moon, Pizza House Express, 529 East Allegheny Avenue, Philadelphia, PA 19134, also stayed open past 11:00 p.m. Based on the available records, Pizza House Express has never been cited under the 11 P.M. Ordinance.

116.    Upon information and belief, Plaintiff Yi Chi Weng's No. 1 Chinese restaurant received at least thirty CVNs under the 11 P.M. Ordinance.

-25-

117.    When Weng tried to ask the police why a nearby open pizza restaurant did

not receive CVNs, the police responded: "none of your business." In one instance, a police

officer even came and waited in the doorway right before 11:00 p.m., preventing the owner from

closing the restaurant, and then issued a CVN at 11:01 P.M. In another instance, Weng received

a CVN even after the restaurant was closed, because the police saw Weng speaking to people

outside the back door.

118.    Upon information and belief, at least one similarly situated non-Chinese

restaurant near No. 1 Chinese, Pizza House Express, 529 East Allegheny Avenue, Philadelphia,

PA 19134, also stayed open past 11:00 p.m. Based on the available records, Pizza House Express

has never been cited under the 11 P.M. Ordinance.

119.    Upon information and belief, Plaintiff Jun Guang Chen's Oriental Sun

Chinese restaurant received at least twenty CVNs under the 11 P.M. Ordinance. During fiscal

years 2015 and 2016, Oriental Sun received six CVNs from approximately July 22, 2014 through

May 25, 2016.

120.    Jun Guang Chen has limited English proficiency, and thus has only a very

limited understanding of communications with the police who issued CVNs. According to Chen,

police would sometimes wait outside Oriental Sun before 11:00 p.m., already starting to write

the CVNs, and issuing the CVNs while the customers were still waiting to pick up the food they

had ordered before 11:00 p.m.

121.    Upon information and belief, at least one similarly situated non-Chinese

restaurant near Oriental Sun, El Principe, 115 West Lehigh Avenue, Philadelphia, PA 19133,

-26-

also stayed open past 11:00 p.m. Based on the available records, El Principe has never been cited under the 11 P.M. Ordinance.

122.     Upon information and belief, Plaintiff Jin Eu Chen's Panda Chinese restaurant received at least ten CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Panda received thirteen CVNs from approximately July 26, 2014 through October 1, 2015.

123.     Upon information and belief, at least one similarly situated non-Chinese restaurant near Panda Chinese, Pizza House Express, 529 East Allegheny Avenue, Philadelphia, PA 19134, also stayed open past 11:00 p.m. Based on the available records, Pizza House Express has never been cited under the 11 P.M. Ordinance.

124.     Upon information and belief, Plaintiff Yong He Dong's Peking Inn Chinese restaurant received dozens of CVNs under the 11 P.M. Ordinance.  During fiscal years 2015 and 2016, Peking Inn received around thirteen CVNs from approximately March 19, 2015 through June 5, 2016.  These CVNs totaled more than $1,000 in fines.

125.     Yong He Dong has limited English proficiency, and thus has only a very limited understanding of communications with the police who issued CVNs.

126.     Upon information and belief, near Peking Inn, at least one similarly situated non-Chinese restaurant, Penn Cafe and Pizzeria, 4909 Catharine Street, Philadelphia, PA 19143, also stayed open past 11 P.M.  Based on the available records, Penn Cafe and Pizzeria was never cited under the 11 P.M. Ordinance.

127.     Upon information and belief, Plaintiff Yong Fei Liu's Pine Chinese restaurant received at least twenty-three CVNs under the 11 P.M. Ordinance. During fiscal years

2015 and 2016, Pine Chinese received twenty-three CVNs from approximately July 5, 2014 through June 11, 2016.

128.    Upon information and belief, at least two similarly situated non-Chinese restaurants near Pine Chinese, Pete's Pizza, 201 South 60th Street, Philadelphia, PA 19139, and South Style Pizza & Deli, 449 South 61st Street, Philadelphia, PA 19143, also stayed open past 11:00 p.m. Based on the available records, Pete's Pizza and South Style Pizza & Deli have never been cited under the 11 P.M. Ordinance.

129.    Upon information and belief, Spring Garden Chinese restaurant, 144 South 57th Street, Philadelphia, PA 19139, received at least four CVNs under the 11 P.M. Ordinance. During fiscal years 2015 and 2016, Spring Garden received four CVNs from approximately April 1, 2015 through October 24, 2015.

130.    Upon information and belief, at least two similarly situated non-Chinese restaurants near Spring Garden, Delancey Street Pizzeria, 5701 Delancey Street, Philadelphia, PA 19143, and Pete's Pizza, 201 South 60th Street, Philadelphia, PA 19139, also stayed open past 11:00 p.m. Based on the available records, Delancey Street Pizzeria and Pete's Pizza have never been cited under the 11 P.M. Ordinance.

131.    Upon information and belief, Plaintiff Lan Ying Liu's Yummy Yummy Chinese restaurant received at least eight CVNs under the 11 P.M. Ordinance, despite being located on an arguably non-residential blockface.  During fiscal years 2015 and 2016, Yummy Yummy received eight CVNs from approximately May 30, 2015 through March 2, 2016,.  These CVNs totaled thousands of dollars in fines.

132.    Lan Ying Liu has limited English proficiency and thus has only a limited understanding of communications with the police who issued CVNs.

133.    Upon information and belief, near Yummy Yummy, at least one similarly situated non-Chinese restaurants, Teddy's Pizza, 4748 Frankford Avenue, Philadelphia, PA 19124, also stayed open past 11 P.M.  Based on the available records, Teddy's Pizza was never cited under the 11 P.M. Ordinance.

134.    Additionally, upon information and belief, a survey of Philadelphia restaurants suggests that many non-Chinese restaurants should be subject to the 11 P.M. Ordinance. Focusing only on pizza restaurants, for example, the following may be located on "residential blockfaces" under the 11 P.M. Ordinance, post opening hours past 11:00 p.m., and have never received CVN, based on at least two years of available records:

| Restaurant | Address |
|---|---|
| Aramingo's Best Pizza | 2885 Aramingo Avenue, Philadelphia, PA 19134 |
| Bentoulis Pizza | 2347 East Somerset Street, Philadelphia, PA 19134 |
| Brandywine Pizza | 532 North 15th Street, Philadelphia, PA 19130 |
| Bravo's Pizza | 6702 Torresdale Avenue, Philadelphia, PA 19135 |
| Central Pizza | 335 East Girard Avenue, Philadelphia, PA 19125 |
| Clarkville | 4301 Baltimore Avenue, Philadelphia, PA 19104 |
| Colonial Pizza | 400 South 43rd Street, Philadelphia, PA 19104 |
| Diamond Pizza | 1700 North Diamond Street, Philadelphia, PA 19121 |
| DiNapoli Pizza | 3137 North Front Street, Philadelphia, PA 19133 |
| Domino's Pizza | 4438 Chestnut Street, Philadelphia, PA 19104 |
| El Greco Pizza | 4301 North 9th Street, Philadelphia, PA 19140 |
| Erie Pizza Restaurant | 1135 East Erie Avenue, Philadelphia, PA 19124 |
| Fiesta Pizza II | 600 East Jamestown Street, Philadelphia, PA 19128 |
| Franco's Pizza | 2573 Tulip Street, Philadelphia, PA 19125 |
| Garden's Pizza | 1902 West Girard Avenue, Philadelphia, PA 19130 |
| Gennaro's Pizza | 1315 Bainbridge Street, Philadelphia, PA 19147 |
| Gold Star Pizza | 1247 South 47th Street, Philadelphia, PA 19143 |
| J & J's South Philly Brickoven Pizzeria | 1177 South 9th Street, Philadelphia, PA 19147 |
| Key Food Pizza | 1846 South 12th Street, Philadelphia, PA 19148 |
| Key Food Pizza | 2329 East York Street, Philadelphia, PA 19125 |

| Restaurant | Address |
|---|---|
| LaScala's Pronto | 1501 Spring Garden Street, Philadelphia, PA 19130 |
| Lazos Pizza & Grill | 873 North 26th Street, Philadelphia, PA 19130 |
| Lucky Corner Pizza | 1501 South 26th Street, Philadelphia, PA 19146 |
| Marabello's Pizza | 6019 Torresdale Avenue, Philadelphia, PA 19135 |
| Monte Cristo | 2421 East Allegheny Avenue, Philadelphia, PA 19134 |
| New London Pizza | 500 East Wyoming Avenue, Philadelphia, PA 19120 |
| Most Valuable Pizza | 646 South 55th Street, Philadelphia, PA 19143 |
| Night Owls Fast Food | 2101 South 3rd Street, Philadelphia, PA 19148 |
| Non Stop Pizza | 6601 Hegerman Street, Philadelphia, PA 19135 |
| Old English Style Pizza | 4163 North 9th Street, Philadelphia, PA 19140 |
| Old London Style Pizza | 3573 Frankford Avenue, Philadelphia, PA 19134 |
| Paradise Pizzeria | 1363 East Lycoming Street, Philadelphia, PA 19124 |
| Penn Cafe & Pizzeria | 4909 Catharine Street, Philadelphia, PA 19143 |
| Pete's Famous Pizza | 116 North 21st Street, Philadelphia, PA 19103 |
| Pete's Pizza | 201 South 60th Street, Philadelphia, PA 19139 |
| Pizza House Express | 529 East Allegheny Avenue, Philadelphia, PA 19134 |
| Pizza Perfecto | 2084 East Allegheny Avenue, Philadelphia, PA 19134 |
| Pizza Point | 400 East Wyoming Avenue, Philadelphia, PA 19120 |
| Pizza Power | 123 East Allegheny Avenue, Philadelphia, PA 19134 |
| The Pizza Shack | 1500 West Porter Street, Philadelphia, PA 19145 |
| Renzi's Pizza & Pasta House | 2728 Orthodox Street, Philadelphia, PA 19137 |
| Renzi's Pizzeria | 6300 Battersby Street, Philadelphia, PA 19149 |
| Rosario's Pizzeria | 1256 South 15th Street, Floor 1, Philadelphia, PA 19146 |
| Royal Pizza | 4202 Baltimore Avenue, Philadelphia, PA 19104 |
| San Lucas Pizzeria | 2000 South Bouvier Street, Philadelphia, PA 19145 |
| Savas | 3505 Lancaster Avenue, Philadelphia, PA 19104 |
| Shef's Pizza | 4330 Sheffield Avenue, Philadelphia, PA 19136 |
| Slice | 1180 South 10th Street, Philadelphia, PA 19147 |
| Sorrento's Pizza | 1624 West Olney Avenue, Philadelphia, PA 19141 |
| Southside Chicken & Seafood Philly Pizza | 1508 Point Breeze Avenue, Philadelphia, PA 19146 |
| South Side Pizza | 740 Mifflin Street, Philadelphia, PA 19148 |
| South Side Pizza | 917 South 20th Street, Philadelphia, PA 19146 |
| South Style Pizza & Deli | 449 South 61st Street, Philadelphia, PA 19143 |
| Stadium Pizza | 2400 South 10th Street, Philadelphia, PA 19148 |
| Star Pizza | 5801 Torresdale Avenue, Philadelphia, PA 19135 |
| Super Fratelli's Pizza | 7732 Torresdale Avenue, Philadelphia, PA 19136 |
| Takka Grill | 418 East Wyoming Avenue, Philadelphia, PA 19120 |
| Temple Town Pizza | 2001 North Gratz Street, Philadelphia, PA 19121 |
| Torresdale Pizza | 7517 Torresdale Avenue, Philadelphia, PA 19136 |
| Uncle Tomy's | 1653 South 27th Street, Philadelphia, PA 19145 |
| Verdi's Pizza & Grill | 2151 South 22nd Street, Philadelphia, PA 19145 |
| Villagio Pizza Café | 2533 Clearfield Street, Philadelphia, PA 19134 |

| Restaurant | Address |
|---|---|
| Villagio Pizza Restaurant | 1817 Cottman Avenue, Philadelphia, PA 19111 |
| Vincent's Pizza | 6452 Lansdowne Avenue, Philadelphia, PA 19151 |
| Wolf Street Pizza & Grill | 2135 Wolf Street, Philadelphia, PA 19145 |

135.    The City of Philadelphia has engaged in a pattern and practice to discriminate against Chinese people and their Chinese take-out restaurant businesses, which has resulted in an extremely disproportionate number of CVNs being issued against them. This pattern and practice of discrimination has deprived Plaintiffs of equal protection under the U.S. Constitution.

## IV.    PLAINTIFFS DID NOT KNOW OF THE DISCRIMINATORY SELECTIVE ENFORCEMENT OF THE 11 P.M. ORDINANCE BEFORE NOVEMBER 2016

136.    Plaintiffs were unaware of the selective enforcement of the 11 P.M. Ordinance until November 2016. Although some Plaintiffs had questioned the Philadelphia Police Department about their individual businesses, Plaintiffs had no way of knowing the extent of the discrimination against them until November 2016.

137.    In the fall of 2016, Councilman David Oh began investigating complaints from Chinese-American business owners regarding the 11 P.M. Ordinance.

138.    On November 14, 2016, Paula Weiss, Esq., Executive Director, Philadelphia Office of Administrative Review, issued a report to Francis T. Healy, Esq., Special Advisor to the Philadelphia Police Commissioner regarding "Code Violation Notices Issued for The Philadelphia Code Section 9-627." A copy of the report is attached as Exhibit E.

139.    This report described the discrimination faced by Chinese people and their Chinese take-out restaurant businesses with respect to the 11 P.M. Ordinance. It was not until the

report was issued that Plaintiffs were aware they were being deprived of equal protection of the laws.

**V.      AFTER A MEETING WITH THE PHILADELPHIA CITY SOLICITOR, ENFORCEMENT OF THE ORDINANCE AGAINST CHINESE PEOPLE AND THEIR CHINESE TAKE-OUT RESTAURANT BUSINESSES DECLINED SHARPLY**

140.    Councilman Oh continued to investigate throughout 2017 and made more and more Chinese-American business owners aware of the discrimination they faced under the 11 P.M. Ordinance.

141.    Councilman Oh prepared a report entitled "Examples of Selective Enforcement of Section 9-627." The report was last updated by Councilman Oh's office on August 21, 2017 and describes in detail selective discriminatory enforcement of the 11 P.M. Ordinance. A copy of the report is attached as Exhibit F.

142.    Councilman Oh sent a copy of his report to the City Solicitor's Office. Then-solicitor Sozi Tulante responded by letter to Councilman Oh on September 15, 2017. In his letter, Solicitor Tulante denied any discriminatory enforcement but noted that he would speak with the Police Department about enforcement of the 11 P.M. Ordinance and would "look into any such [discriminatory] suspicious or allegations promptly." A copy of the letter is attached as Exhibit G.

143.    Councilman Oh responded to Solicitor Tulante on September 25, 2017. He noted, "The evidence of discrimination is clear, and I will continue to focus on achieving a permanent resolution to end discrimination against the Chinese takeout business owners in Philadelphia." A copy of the letter is attached as Exhibit H.

-32-

144.    Following this exchange, enforcement of the 11 P.M. Ordinance against Chinese people and their Chinese takeout restaurant businesses declined precipitously through about early 2018. Upon information and belief, the Philadelphia Police Department reduced enforcement of the Ordinance against Chinese people and their Chinese take-out restaurants businesses because of these events.

145.    Beginning in about mid-2018, the selective discriminatory enforcement of the 11 P.M. Ordinance resumed against Chinese people and their Chinese take-out restaurant businesses with reported renewed discriminatory enforcement efforts by Defendant.

## **CLAIMS FOR RELIEF**

### **COUNT I – VIOLATION OF THE EQUAL PROTECTION CLAUSES OF THE FIFTH AND FOURTEENTH AMENDMENTS TO THE U.S. CONSTITUTION, VINDICTIVE AND SELECTIVE ENFORCEMENT (42 U.S.C. § 1983)**

146.    Plaintiffs re-allege and incorporate by reference the allegations set forth in each of the preceding paragraphs of this Complaint.

147.    Plaintiffs, as Chinese Americans, are a protected class under the Equal Protection Clauses of the Fifth and Fourteenth Amendments of the U.S. Constitution.

148.    The City of Philadelphia intentionally discriminated against Chinese people and their Chinese take-out restaurant businesses based on race and/or national origin by carefully crafting the 11 P.M. Ordinance to have this discriminatory effect.

149.    The City of Philadelphia unlawfully deprives Plaintiffs of their rights to equal protection of the laws by intentionally and purposefully enforcing the 11 P.M. Ordinance selectively and in a discriminatory manner against Plaintiffs and others.

150.    The City of Philadelphia selectively and discriminatorily enforced the 11 P.M. Ordinance against Plaintiffs based on their race.

151.    Similarly situated, non-Chinese restaurant owners in the City of Philadelphia otherwise subject to the 11 P.M. Ordinance were treated differently than Plaintiffs.

152.    As a direct and proximate result of the City of Philadelphia's intentional and purposeful racial discrimination against Plaintiffs, Plaintiffs suffered the injuries described above.

153.    The above-described actions of the City of Philadelphia were so malicious, intentional and reckless, and displayed such a reckless indifference to Plaintiffs' rights and well-being, that the imposition of punitive damages is warranted.

154.    Accordingly, the 11 P.M. Ordinance violates the Equal Protection Clauses of the Fifth and Fourteenth Amendments to the U.S. Constitution.

## COUNT II – VIOLATION OF THE FIFTH AND FOURTEENTH AMENDMENTS' DUE PROCESS CLAUSES, THE 11 P.M. ORDINANCE IS UNCONSTITUTIONALLY VAGUE
### (42 U.S.C. § 1983)

155.    Plaintiffs re-allege and incorporate by reference the allegations set forth in each of the preceding paragraphs of this Complaint.

156.    The due process clauses of the Fifth and Fourteenth Amendments to the U.S. Constitution prohibit the enforcement of legislation that is unduly vague.

157. The 11 P.M. Ordinance is unduly vague because its prohibitions are not sufficiently defined and a person of ordinary intelligence cannot reasonably interpret what is prohibited.

158. Specifically, the terms "commercial establishment, "residential blockface," and "take-out restaurant" are impermissibly vague because it is simply not apparent to Plaintiffs, other similarly situated business owners, and to police officers charged with enforcing the 11 P.M. Ordinance, what these terms mean.

159. The definitions of these terms in the 11 P.M. Ordinance are so vague that one can only guess as to their meaning.

160. The impermissibly vague provisions of the 11 P.M. Ordinance have permitted selective and discriminatory enforcement of the 11 P.M. Ordinance, which has resulted in significant harm to Plaintiffs as described above.

161. Accordingly, the 11 P.M. Ordinance is void for vagueness under the due process clauses of the Fifth and Fourteenth Amendments to the U.S. Constitution.

### PRAYER FOR RELIEF

WHEREFORE, Plaintiffs respectfully request that this Court:

1. Declare Philadelphia Ordinance § 9-627 void.

2. Enjoin the City of Philadelphia from enforcing Philadelphia Ordinance § 9-627.

3.      Enter final judgment in Plaintiffs' favor and against Defendant The City of Philadelphia for monetary damages, including, but not limited to, all amounts necessary to compensate Plaintiffs for fines issued and paid under Philadelphia Ordinance § 9-627 and for costs and expenses Plaintiffs incurred in contesting the illegal fines.

4.      Enter final judgment in Plaintiffs' favor and against Defendant The City of Philadelphia for punitive or exemplary damages for their willful or malicious conduct.

5.      Enter final judgment in Plaintiffs' favor and against Defendant The City of Philadelphia for attorneys' fees in bringing this action to protect Plaintiffs' constitutionally protected rights.

6.      Award attorneys' fees and costs under 28 U.S.C. § 1988.

7.      Such further relief as the Court deems just and appropriate.

November 13, 2018

Jeremy D. Frey (Attorney I.D. 31096)
Benjamin J. Eichel (Attorney I.D. 307078)
Katherine B. Puccio (Attorney I.D. 320648)
PEPPER HAMILTON LLP
3000 Two Logan Square
Eighteenth & Arch Streets
Philadelphia, PA  19103-2799
215.981.4000
freyj@pepperlaw.com
eichelb@pepperlaw.com
pucciok@pepperlaw.com

Jerry G. Vattamala (to be admitted  *pro hac vice*)
Patricia Yan (to be admitted  *pro hac vice*)
Asian American Legal Defense and Education Fund
99 Hudson Street, 12th Floor
New York, NY 10013-2815
212.966.5932

-36-

*Counsel for Plaintiffs, Bi Wen Liu, Xue Xiu Liu, Xiu Ju Zhuang, Chun Jin Dong, Yu Zhu Liu, Li Hua Liu, Jin Yu Zheng, Yong Qiang Liu, Ling Lin, Bao Guan Shao, Guang Zhong Li, Nick (Ren Xing) Zhang, Xin Wu Chen, Jing Tuan Liu, Dao Chai Wu, Jing Chun Zheng, Xin Hao Ou, Yi Chi Weng, Jun Guang Chen, Jin Eu Chen, Yong He Dong, Yong Fei Liu, and Yan Ying Liu*

# Exhibit A

Print

The Philadelphia Code

### § 9-627.  Commercial Establishments on Residential Blockfaces. 896

(1)  *Legislative Findings.* The Council finds that:

(a)  There has been a growing problem in neighborhoods with nuisance retail shops, including but not limited to take out, convenience establishments. As nuisance stores, these shops have become a haven for drug activity and crime.

(b)  Many of these take out establishments, because of the clientele which they attract and the late night hours during which they operate, have a negative impact upon the safety of adjacent areas, particularly when such adjacent areas are residential in nature.

(c)  In order to prevent crime and to promote a feeling of safety in the City of Philadelphia's communities and neighborhoods, restrictions in addition to those contained in existing zoning ordinances and regulations are necessary to reduce the nighttime hours during which take out, commercial establishments located on predominantly residential blockfaces operate.

(2)  *Legislative Purpose.* The purpose of this Section is to decrease criminal activity at late-night commercial establishments and promote a feeling of safety on predominately residential blockfaces in the City.

(3)  *Definitions.*

(a)  *Commercial Establishment.* An establishment involved in the buying and selling of goods where consumers primarily purchase goods intended for consumption or use off premises.

(b)  *Dwelling.* A building which is used or intended to be used exclusively for living or sleeping by human occupants.

(c)  *Residential Blockface.* One side of a segment of a street that does not extend beyond any intersection with another street, or a portion thereof, and where eighty percent (80%) or more of the buildings are dwellings. A blockface shall not be considered a residential blockface if, geographically, fifty percent (50%) or more of the block frontage is comprised of commercial establishments.

(d)  *Take-out Restaurant.* A commercial establishment engaged in the preparation and retail sale of food and beverages where the serving of prepared food and/or beverages in disposable packaging and/or containers for consumption by patrons off the premises constitutes more than fifty (50) percent of the establishment's gross revenues. 897

(4)  *Prohibited Conduct.* 898 Notwithstanding any other provision of this Code, no commercial establishment located on a residential blockface shall be open to the public between 11 P.M. and 6 A.M. For purposes of this ordinance, the location of a commercial establishment shall be determined by the street address assigned by the Board of Revision of Taxes under Section 19-1304(2).Where a take-out restaurant is located on a corner lot where two streets intersect, such establishment shall be considered to be located on a residential blockface if either of the streets which intersect at that corner meet the definition of residential blockface under this Section, notwithstanding the establishment's assigned street address.

(5)  *Required Posting.* 899 Every commercial establishment located on a residential blockface must display a poster, supplied by the Department of Licenses and Inspections upon the payment by the establishment of a reasonable fee, which indicates that the establishment is subject to the terms of this Ordinance. The poster shall be prominently displayed in a conspicuous place which can be readily observed by passersby at or near the entrance to the establishment.

(6)  *Penalties.* 900 A violation of this Section shall constitute a Class III offense.

# Exhibit B

# CITY OF PHILADELPHIA
# CODE VIOLATION
# NOTICE



| 1720181-1 | DATE 6-18-15 | TIME 12³⁰ PM |
|---|---|---|

**NAME OF VIOLATOR** Fu Man Cau

**ADDRESS OF VIOLATOR** 5940 Market St

| CITY Phila | STATE PA | ZIP 19139 |
|---|---|---|

**VIOLATION STREET CODE** | S | 3 | S | 6 | 0 | 0 | S | 9 | 4 | 0 |

**LOCATION OF VIOLATION**

| HOUSE # | DIRECTION | STREET NAME | DESIGNATION |
|---|---|---|---|
| 5940 | | Market | St. |

YOU ARE HEREBY NOTIFIED THAT YOU VIOLATED THE
FOLLOWING SECTION OF THE PHILADELPHIA CODE.

If payment is not received within 10 calendar
days, a $25.00 additional penalty is due.

| | | | |
|---|---|---|---|
| 01 ☐ | PM 302.3 | High Weeds | $75 |
| 04 ☐ | 10-704.1 | Sidewalk not Litter Free | $50 |
| 06 ☐ | 10-714.1 | Premises not Litter Free | $50 |
| 07 ☐ | 10-717.1A | Trash Set out Early | $50 |

FINE AMOUNT FOR VIOLATION LISTED BELOW IS CIRCLED

$25    $50    ($75)    $100    $150

19 ☒ Other 9-627 .          2

Comments: 5 businesses , 10 units
15/50% × 7.5

Warned at 12ᵃᵐ to close by
12³⁰ᵃᵐ.

| Issuing Officer Byrd | Badge No. 1462 | Dept 11 | Viol Dist 18 |
|---|---|---|---|
| Issued | | Other | |

**IMPORTANT ... See instructions on back.**

# CITY OF PHILADELPHIA
# CODE VIOLATION NOTICE

**1874829-5**

DATE: 6-20-16   TIME: 1:25 PM

NAME OF VIOLATOR: Fu Man hou Chinese & American Food take out

ADDRESS OF VIOLATOR: 5940 Market

CITY: Phila   STATE: Pa   ZIP: 19139

VIOLATION STREET CODE: 5 7 5 6 0 0 5 9 4 6

LOCATION OF VIOLATION: 5940 Market St
HOUSE # | DIRECTION | STREET NAME | DESIGNATION

**YOU ARE HEREBY NOTIFIED THAT YOU VIOLATED THE FOLLOWING SECTION OF THE PHILADELPHIA CODE.**

If payment is not received within 10 calendar days, a $25.00 additional penalty is due.

| | | | |
|---|---|---|---|
| 01☐ | PM 302.9 | High Weeds | $75 |
| 04☐ | 10-704.1 | Sidewalk not Litter Free | $50 |
| 06☐ | 10-714.1 | Premises not Litter Free | $50 |
| 07☐ | 10-717.1A | Trash Set out Early | $50 |

**FINE AMOUNT FOR VIOLATION LISTED BELOW IS CIRCLED**

$25   $50   ($75)   $100   $150

19☐ Other  9-627.

Comments: While observed Establishment in violation of City ordinance open after prescribed times 3-Business / 3-units

If your check is returned unpaid for insufficient or uncollected funds, (1) you authorize eCollect, LLC to make a one-time electronic funds transfer from your account to collect a fee of $20; and (2) eCollect, LLC may represent your check electronically to your depository institution for payment.

| Issuing Officer | Badge No. | Dept | Viol Dist |
|---|---|---|---|
| CA-eSAR | 4358 | 11 | 18 |
| Issued: 6-20-16 | | Other | |

**IMPORTANT ... See Instructions on back.**

187482955

# Exhibit C

# CITY OF PHILADELPHIA
# CODE VIOLATION
# NOTICE

| 1770801-4 | DATE 6-21-15 | TIME 12:35 | AM PM |
|---|---|---|---|

**NAME OF VIOLATOR** Good LucK Chingsed American Food & take out

**ADDRESS OF VIOLATOR** 529 S. 60th

**CITY** PhilaDelPhia  **STATE** P.A.  **ZIP** 19143

**VIOLATION STREET CODE** 8 9 0 2 0 0 0 5 3 9

**LOCATION OF** HOUSE # 529  DIRECTION S  STREET NAME 60th  DESIGNATION

**YOU ARE HEREBY NOTIFIED THAT YOU VIOLATED THE FOLLOWING SECTION OF THE PHILADELPHIA CODE.**

If payment is not received within 10 calendar days, a $25.00 additional penalty is due.

| 01 ☐ | PM 302.3 | High Weeds | $75 |
|---|---|---|---|
| 04 ☐ | 10-704.1 | Sidewalk not Litter Free | $50 |
| 06 ☐ | 10-714.1 | Premises not Litter Free | $50 |
| 07 ☐ | 10-717.1A | Trash Set out Early | $50 |

**FINE AMOUNT FOR VIOLATION LISTED BELOW IS CIRCLED**

$25    $50    ~~$75~~    $100    $150

19 ☐ Other 9-5627

Comments: Police observed Establishment in Violation of City ordinance open After prescribed Times

3 - Business
13 UNITS

| Issuing Officer CAESAR | Badge No. 7358 | Dept 11 | Viol Dist 18 |
|---|---|---|---|
| Issued 6-21-15 | | Other | |

**IMPORTANT ... See Instructions on back.**

# CITY OF PHILADELPHIA
# CODE VIOLATION
# NOTICE

**1720128-4**

| DATE | TIME |
|------|------|
| 7-12-15 | 12:45 PM |

NAME OF VIOLATOR
Goodluck Chinese & American

ADDRESS OF VIOLATOR
529 S 60th St

| CITY | STATE | ZIP |
|------|-------|-----|
| Philadelphia | P.A. | 19143 |

VIOLATION STREET CODE
| 8 | 9 | 0 | 2 | 0 | 0 | 5 | 2 | 9 |

LOCATION OF VIOLATION
| HOUSE # | DIRECTION | STREET NAME | DESIGNATION |
|---------|-----------|-------------|-------------|
| 529 | S | 60th | ST |

**YOU ARE HEREBY NOTIFIED THAT YOU VIOLATED THE FOLLOWING SECTION OF THE PHILADELPHIA CODE.**

If payment is not received within 10 calendar days, a $25.00 additional penalty is due.

| 01 ☐ | PM 302.3 | High Weeds | $75 |
| 04 ☐ | 10-704.1 | Sidewalk not Litter Free | $50 |
| 06 ☐ | 10-714.1 | Premises not Litter Free | $50 |
| 07 ☐ | 10-717.1A | Trash Set out Early | $50 |

FINE AMOUNT FOR VIOLATION LISTED BELOW IS CIRCLED

$25    $50    ⟨$75⟩    $100    $150

19 ☐ Other   9-627 .

Comments Police observed establishment in violation of city ordinance open after prescribed times
6 - Residential
3 - Business

| Issuing Officer | Badge No. | Dept | Viol Dist |
|-----------------|-----------|------|-----------|
| CAESAR | 9358 | 11 | 18 |
| Issued 7-12-15 | | Other | |

**IMPORTANT ... See instructions on back.**

# Exhibit D

# CITY OF PHILADELPHIA
# CODE VIOLATION
# NOTICE

| 1772276-2 | DATE 4-1-15 | TIME 12:54 | AM PM |

NAME OF VIOLATOR
ROSE GARDEN

ADDRESS OF VIOLATOR
5563 Locust St.

CITY PHILA    STATE PA    ZIP 19139

VIOLATION
STREET CODE  | 5 | 1 | 3 | 8 | 0 | 0 | 5 | 5 | 6 | 3 |

LOCATION OF VIOLATION  HOUSE #  DIRECTION  STREET NAME  DESIGNATION
5563 Locust St.

YOU ARE NOTIFIED THAT YOU VIOLATED THE FOLLOWING SECTION OF THE PHILADELPHIA CODE.

If payment is not received within 10 calendar days, a $25.00 additional penalty is due.

| 01 ☐ | PM 902.3 | High Weeds | $75 |
| 04 ☐ | 10-704.1 | Sidewalk not Litter Free | $50 |
| 06 ☐ | 10-714.1 | Premises not Litter Free | $50 |
| 07 ☐ | 10-717.1A | Trash Set out Early | $50 |

FINE AMOUNT FOR VIOLATION LISTED BELOW IS CIRCLED

$25    $50    ($75)    $100    $150

19 ☐ Other   9-627

Comments: ABOVE CHINESE Store in
Violation of closing CHINESE TAKE
OUT AT 11:00 pm.
ALL CHINESE RESTAURANTS
HAVE BEEN ADVISED TO
CLOSE DUE TO NEIGHBORHOOD

| Issuing Officer: Farrell | Badge No. 5488 | Dept 11 | Vio. Dist 18 |
| Issued 4-1-15 | | Other | |

**IMPORTANT ... See instructions on back.**

# Exhibit E

**City of Philadelphia**

**Office of the Chief Administrative Officer**
**Office of Administrative Review**

Memorandum:

TO:     Francis T. Healy, Esq., Special Advisor to the Police Commissioner

FROM: Paula Weiss, Esq., Executive Director, Office of Administrative Review

DATE:   November 14, 2016

RE:     Code Violation Notices Issued for The Philadelphia Code Section 9-627

As per your request, attached please find a report of Code Violation Notices (CVNs) issued for violations of The Philadelphia Code Section 9-627, remaining open for business between 11 pm and 6 am on a residential blockface, for fiscal years 2015 and 2016.

This report contains individual issuance locations, and the results of any administrative review hearings which may have taken place at the request of the violation recipient. Those CVNs without a noted disposition are CVNs that are uncontested by the recipients. There is a descriptive list of the disposition codes used.

Please let me know if you need clarifications or have any questions.

Office of Administrative Review

# Police Issued Code 69-627 CVNs- Fiscal Year 2015

| # | Issue Date | Agency Name | District | Location of Violation | Citation Date | Hearing Date and Disposition |
|---|---|---|---|---|---|---|
| 2 | P/O District 01 | P/O | 01 | 2001 W SNYDER AV | 04/15/2015 | 40 - LIABLE |
| 3 | 01/17/2015 | P/O | 01 | 1900 S 23RD ST | | |
| 4 | 10/08/2014 | P/O | 01 | 900 E 23RD ST | | |
| 5 | 09/15/2014 | P/O | 01 | 2801 JACKSON ST | 12/10/2015 | 40 - LIABLE |
| 6 | 07/18/2014 | P/O | 01 | | | |
| 7 | TOTAL | | 01 | | | |
| 8 | P/O District 02 | P/O | 02 | 201 E WISHART ST | 01/22/2015 | 41 - LIAB W/ RD · 42 - DISMISSED |
| 9 | 10/12/2014 | P/O | 02 | 349 E CAMBRIA ST | 11/13/2014 | 40 - LIABLE |
| 10 | 12/12/2014 | P/O | 02 | 977 BRIDGE ST | | |
| 11 | 07/25/2014 | P/O | 02 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 12 | 07/12/2014 | P/O | 02 | | | |
| 13 | TOTAL | | 02 | | | |
| 14 | P/O District 05 | P/O | 05 | 301 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 15 | 02/11/2015 | P/O | 05 | | | |
| 16 | TOTAL | | 05 | | | |
| 19 | P/O District 12 | P/O | 12 | 1930 S 56 ST | | |
| 20 | 06/25/2015 | P/O | 12 | 1930 S 56 ST | | |
| 21 | 06/17/2015 | P/O | 12 | 1900 S 56TH ST | 07/28/2015 | 40 - LIABLE |
| 22 | 06/17/2015 | P/O | 12 | 1430 S 52ND ST | 11/24/2015 | 40 - LIABLE |
| 23 | 03/16/2015 | P/O | 12 | 1900 S 56TH ST | 07/28/2015 | 40 - LIABLE |
| 24 | 06/15/2015 | P/O | 12 | 1430 S 52ND ST | 07/10/2015 | 40 - LIABLE |
| 25 | 06/02/2015 | P/O | 12 | 1900 S 56TH ST | 10/02/2015 | 40 - LIABLE |
| 26 | 05/24/2015 | P/O | 12 | 6212 WOODLAND AVE | 07/22/2015 | 221 - STS ERROR |
| 27 | 05/26/2015 | P/O | 12 | 6201 ELMWOOD AVE | 06/29/2015 | 42 - DISMISSED |
| 28 | 05/21/2015 | P/O | 12 | 1944 S 60TH ST | 07/10/2015 | 204 - MISS INFO |
| 29 | 05/21/2015 | P/O | 12 | 2101 GOULD ST | 07/22/2015 | 40 - LIABLE |
| 30 | 05/21/2015 | P/O | 12 | 6000 REINHARD ST | 07/22/2015 | 40 - LIABLE |
| 31 | 06/02/2015 | P/O | 12 | 1944 S 60TH ST | 08/04/2015 | 42 - DISMISSED |
| 32 | 05/20/2015 | P/O | 12 | 1930 S 52ND ST | 08/15/2015 | 204 - MISS INFO |
| 33 | 05/16/2015 | P/O | 12 | 1430 S 52ND ST | 06/29/2015 | 42 - DISMISSED |
| 34 | 05/14/2015 | P/O | 12 | 6000 REINHARD ST | 07/22/2015 | 40 - LIABLE |
| 35 | 05/13/2015 | P/O | 12 | 6201 ELMWOOD AVE | 07/22/2015 | 42 - DISMISSED |
| 36 | 05/13/2015 | P/O | 12 | 1900 S 56TH ST | 08/24/2015 | 40 - LIABLE |
| 37 | 05/01/2015 | P/O | 12 | 2101 GOULD ST | 08/04/2015 | 42 - DISMISSED |
| 38 | 04/30/2015 | P/O | 12 | 2500 S 61ST ST | 08/04/2015 | 204 - MISS INFO |
| 39 | 05/01/2015 | P/O | 12 | 2600 S 67TH ST | 07/02/2015 | 234 - POLICE ERR |
| 40 | 04/22/2015 | P/O | 12 | 5571 LINDBERGH BLVD | 07/21/2015 | 43 - DISMISSED |
| 41 | 04/18/2015 | P/O | 12 | 8721 DICKS AVE | 05/04/2015 | 42 - DISMISSED |
| 42 | 04/18/2015 | P/O | 12 | 1900 S 56TH ST | 05/04/2015 | 40 - LIABLE |
| 43 | 03/16/2015 | P/O | 12 | 1057 S 52ND ST | 05/04/2015 | 43 - DISMISSED |
| 44 | 03/16/2015 | P/O | 12 | 1900 S 56TH ST | 05/05/2015 | 43 - DISMISSED |
| 45 | 03/13/2015 | P/O | 12 | 1300 S 54TH ST | 05/05/2015 | 42 - DISMISSED |
| 46 | 03/11/2015 | P/O | 12 | 1900 S 56TH ST | 05/04/2015 | 42 - DISMISSED |
| 47 | 03/10/2015 | P/O | 12 | 1900 S 56TH ST | 05/05/2015 | 42 - DISMISSED |

| HEARING INFO | # of Tickets |
|---|---|
| 40 - LIABLE | 231 |
| 41 - LIAB W/ RD | 36 |
| 42 - DISMISSED | 68 |
| 55 - HEAR DEPT | 13 |
| 201 - 2TKTCMONTH | 2 |
| 204 - MISS INFO | 9 |
| 218 - 50% COMM | 15 |
| 220 - WARNING | 32 |
| 221 - STS ERROR | 1 |
| 228 - VIDEO | 9 |
| 234 - POLICE ERR | 4 |
| 318 - 50% COMM | 1 |
| | 421 |

**Disposition Key**

| | |
|---|---|
| Liable | CVN is valid and upheld |
| Liable with reduction | CVN is valid, penalty reduction |
| Dismissed | CVN is dismissed; no fine due |
| Hearing Default | CVN upheld; recipient did not pay within 7 days |
| Miss Info | CVN did not have all material information |
| 50% comm | CVN dismissed; block does not meet residential percentage criteria |
| Warning | CVN upheld; no fine |
| Video | CVN dismissed based on video evidence of compliance |
| Police Error | CVN dismissed; written in error |
| 2 tkts same condition | CVN dismissed as duplicative |

Office of the Chief Administrative Officer

Office of Administrative Review

## Police Issued Code 69-627 CVNs- Fiscal Year 2015

| Issue Date | Agency Issuer | District | Location of Violation | Disposition Date | Hearing Dispo and Description |
|---|---|---|---|---|---|
| 02/01/2015 | PIO | 12 | 1900 S 56TH ST | 05/04/2015 | 40 - LIABLE |
| 01/14/2015 | PIO | 12 | 1900 S 56TH ST | 05/04/2015 | 40 - LIABLE |
| 01/15/2015 | PIO | 12 | 1900 S 56TH ST | 05/04/2015 | 40 - LIABLE |
| 01/07/2015 | PIO | 12 | 1900 S 56TH ST | | 40 - LIABLE |
| 11/13/2014 | PIO | 12 | 1900 S 56TH ST | 07/28/2015 | 40 - LIABLE |
| 11/15/2014 | PIO | 12 | 5517 LINDBERGH BLVD | 03/01/2015 | 56 - HEAR DEFLT |
| **PIO District 12 TOTAL** | | 12 | | | |
| **PIO District 15** | | | | | |
| 06/07/2015 | PIO | 15 | 4761 GRISCOM ST | 08/06/2015 | 40 - LIABLE |
| 05/31/2015 | PIO | 15 | 4761 GRISCOM ST | 09/06/2015 | 220 - WARNING |
| 05/01/2015 | PIO | 15 | 4781 GRISCOM ST | 09/05/2015 | 220 - WARNING |
| 04/06/2015 | PIO | 15 | 2105 BRIDGE ST | 07/08/2015 | 40 - LIABLE |
| 04/23/2015 | PIO | 15 | 1842 FILLMORE ST | 06/16/2015 | 42 - DISMISSED |
| 03/08/2015 | PIO | 15 | 1842 FILLMORE ST | 04/09/2015 | 204 - MISS INFO |
| 02/28/2015 | PIO | 15 | 1724 BRIDGE ST | 04/10/2015 | 220 - WARNING |
| 02/25/2015 | PIO | 15 | 1724 BRIDGE ST | | |
| 02/22/2015 | PIO | 15 | 2099 BRIDGE ST | | |
| 01/23/2015 | PIO | 15 | 1724 BRIDGE ST | | |
| 08/31/2014 | PIO | 15 | 1724 BRIDGE ST | | |
| 07/20/2014 | PIO | 15 | 1724 BRIDGE ST | | |
| 07/20/2014 | PIO | 15 | 1842 FILLMORE ST | | |
| 07/11/2014 | PIO | 15 | 1724 BRIDGE ST | 05/19/2015 | 40 - LIABLE |
| **PIO District 15 TOTAL** | | 15 | | | |
| **PIO District 18** | | | | | |
| 09/05/2015 | PIO | 18 | 830 N 40TH ST | 07/14/2015 | 220 - WARNING |
| 05/02/2015 | PIO | 18 | 830 N 40TH ST | 07/14/2015 | 220 - WARNING |
| 05/02/2015 | PIO | 18 | 864 N 50TH ST | | |
| 04/01/2015 | PIO | 18 | 3745 WALLACE ST | 05/06/2015 | 42 - DISMISSED |
| 03/20/2015 | PIO | 18 | 4226 LANCASTER AVE | 04/08/2015 | 42 - DISMISSED |
| 03/13/2015 | PIO | 18 | 3745 WALLACE ST | | |
| 02/27/2015 | PIO | 18 | 4229 W LANCASTER AVE | 04/04/2015 | 42 - DISMISSED |
| 02/21/2015 | PIO | 18 | 3745 WALLACE ST | 02/12/2015 | 40 - LIABLE |
| 01/17/2015 | PIO | 18 | 4226 LANCASTER ST | 02/12/2015 | 228 - VIDEO |
| 01/17/2015 | PIO | 18 | 4101 W LANCASTER AVE | | |
| 11/28/2014 | PIO | 18 | 4900 WESTMINSTER AVE | | |
| 11/08/2014 | PIO | 18 | 864 N 50TH ST | | |
| 09/16/2014 | PIO | 18 | 864 N 50TH ST | | |
| 08/15/2014 | PIO | 18 | 5143 HAVERFORD AVE | | |
| 08/07/2014 | PIO | 18 | 4327 W LANCASTER AVE | | |
| 07/09/2014 | PIO | 18 | 864 N 50TH ST | | |
| 07/01/2014 | PIO | 18 | | | |
| **PIO District 18 TOTAL** | | | | | |
| **PIO District 17** | | | | | |
| 06/25/2015 | PIO | 17 | 2700 D'CKINSON ST | 12/07/2015 | 41 - LIAB W/ RD |
| 03/22/2015 | PIO | 17 | 1239 PT BREEZE AV | | |
| 03/21/2015 | PIO | 17 | 1317 PT BREEZE AV | 04/15/2015 | 42 - DISMISSED |

Office of the Chief Administrative Officer

10.31.2016

Office of Administrative Review

## Police Issued Code 69-627 CVNs - Fiscal Year 2015

| Issue Date | Appeal Item | District | Location of Violation | Disposition Date | Hearing Data and Description |
|---|---|---|---|---|---|
| 03/17/2015 | P/O | 17 | 2700 DICKINSON ST | 04/30/2015 | 42 - DISMISSED |
| 03/06/2015 | P/O | 17 | 2700 DICKINSON ST | 04/13/2015 | 220 - WARNING |
| 03/01/2015 | P/O | 17 | 1239 PT BREEZE AVE | 04/13/2015 | 220 - WARNING |
| 03/01/2015 | P/O | 17 | 1317 POINT BREEZE AV | 04/15/2015 | 42 - DISMISSED |
| 03/01/2015 | P/O | 17 | 2100 REED ST | 04/15/2015 | 220 - WARNING |
| 02/17/2015 | P/O | 17 | 1235 S POINT BREEZE | | |
| 08/24/2014 | P/O | 17 | 1700 S 20TH ST | | |
| 08/11/2014 | P/O | 17 | 1548 S 19TH ST | | |
| 08/11/2014 | P/O | 17 | 1301 MOORE ST | 09/18/2014 | 220 - WARNING |
| 08/10/2014 | P/O | 17 | 1325 S 32ND ST | | |
| 07/12/2014 | P/O | 17 | 1548 S 19TH ST | 12/26/2014 | 95 - HEAR DEFLT |
| TOTAL | | | | | |
| PID District 18 | | | | | |
| 09/22/2015 | P/O | 18 | 529 S 60TH ST | 06/04/2015 | 218 - 50% COMM |
| 09/22/2015 | P/O | 18 | 271 S 60TH ST | 08/13/2015 | 218 - 50% COMM |
| 09/25/2015 | P/O | 18 | 942 S 56TH ST | 08/12/2015 | 318 - 50% COMM |
| 09/29/2015 | P/O | 18 | 430 S 60TH ST | 01/28/2016 | 42 - DISMISSED |
| 05/21/2015 | P/O | 18 | 628 S 60TH | 07/28/2016 | 218 - 50% COMM |
| 06/20/2015 | P/O | 18 | 529 S 60TH ST | 07/28/2015 | 218 - 50% COMM |
| 08/20/2015 | P/O | 18 | 5340 MARKET ST | 07/29/2015 | 218 - 50% COMM |
| 08/20/2015 | P/O | 18 | 8200 SPRUCE ST | 07/29/2015 | 218 - 50% COMM |
| 08/20/2015 | P/O | 18 | 5940 MARKET ST | 07/29/2015 | 40 - LIABLE |
| 09/16/2015 | P/O | 18 | 4006 MARKET ST | 07/21/2015 | 220 - WARNING |
| 09/18/2015 | P/O | 18 | 4202 MARKET ST | 07/29/2015 | 254 - POLICE ERR |
| 09/18/2015 | P/O | 18 | 430 S 60TH ST | 01/28/2016 | 42 - DISMISSED |
| 06/18/2015 | P/O | 18 | 430 S 60TH ST | 09/16/2015 | 204 - MISS INFO |
| 06/05/2015 | P/O | 18 | 271 S 60TH ST | 07/07/2015 | 218 - 50% COMM |
| 06/05/2015 | P/O | 18 | 195 S 60TH ST | 07/14/2015 | 40 - LIABLE |
| 04/27/2015 | P/O | 18 | 4903 CATHARINE ST | 06/09/2015 | 40 - LIABLE |
| 04/27/2015 | P/O | 18 | 158 S 60TH | 06/19/2015 | 220 - WARNING |
| 04/17/2015 | P/O | 18 | 942 S 56TH ST | 05/20/2015 | 42 - DISMISSED |
| 04/12/2015 | P/O | 18 | 608 S 60TH ST | 05/12/2015 | 218 - 50% COMM |
| 04/07/2015 | P/O | 18 | 271 S 60TH ST | 05/11/2015 | 218 - 50% COMM |
| 04/07/2015 | P/O | 18 | 5940 MARKET ST | 05/06/2016 | 218 - 50% COMM |
| 04/07/2015 | P/O | 18 | 144 S 57 ST | 05/28/2015 | 40 - LIABLE |
| 04/05/2015 | P/O | 18 | 271 S 60TH ST | 06/11/2015 | 218 - 50% COMM |
| 04/05/2015 | P/O | 18 | 5342 PINE ST | 06/22/2015 | 40 - LIABLE |
| 04/04/2015 | P/O | 18 | 4935 CATHARINE ST | 06/08/2015 | 40 - LIABLE |
| 04/04/2015 | P/O | 18 | 540A SPRUCE ST | | |
| 04/03/2015 | P/O | 18 | 5940 MARKET ST | 05/06/2015 | 218 - 50% COMM |
| 04/03/2015 | P/O | 18 | 400 S 60TH ST | 09/18/2015 | 42 - DISMISSED |
| 04/01/2015 | P/O | 18 | 144 S 57TH ST | 05/28/2015 | 42 - DISMISSED |
| 04/01/2015 | P/O | 18 | 5051 LOCUST ST | | |
| 03/26/2015 | P/O | 18 | 400 S 60TH ST | 04/29/2015 | 42 - DISMISSED |
| 03/25/2015 | P/O | 18 | 724 S 52ND ST | 04/29/2015 | 218 - 50% COMM |

Office of Administrative Review

## Police Issued Code 49-627 CVNs- Fiscal Year 2015

| | Issue Date | Agency Name | District Issued | Location of Violation | Disposition Date | Hearing Disposition |
|---|---|---|---|---|---|---|
| 138 | 03/25/2015 | PO | 18 | 5342 PINE ST | 09/02/2015 | 40 - LIABLE |
| 139 | 03/25/2015 | PO | 18 | 4905 CATHARINE ST | 05/06/2015 | 42 - DISMISSED |
| 140 | 03/25/2015 | PO | 18 | 233 S 53RD ST | | |
| 141 | 03/25/2015 | PO | 18 | 5404 SPRUCE ST | | |
| 142 | 03/25/2015 | PO | 18 | 5609 WALNUT ST | | |
| 143 | 03/24/2015 | PO | 18 | 5342 PINE ST | 04/28/2015 | 40 - LIABLE |
| 144 | 03/20/2015 | PO | 18 | 642 S 56TH ST | 06/02/2015 | 42 - DISMISSED |
| 145 | 03/20/2015 | PO | 18 | 5342 PINE ST | 04/17/2015 | 42 - DISMISSED |
| 146 | 03/20/2015 | PO | 18 | 420 S 60TH ST | 06/02/2015 | 220 - WARNING |
| 147 | 03/19/2015 | PO | 18 | 4905 CATHERINE ST | 06/16/2015 | 42 - DISMISSED |
| 148 | 03/19/2015 | PO | 18 | 420 S 60TH ST | 06/08/2015 | 42 - DISMISSED |
| 149 | 03/19/2015 | PO | 18 | 529 S 60TH ST | 04/07/2015 | 218 - 50% COMM |
| 150 | 03/11/2015 | PO | 18 | 405 S 54TH ST | 02/24/2015 | 40 - LIABLE |
| 151 | 12/08/2014 | PO | 18 | 405 S 54TH ST | | |
| 152 | 11/06/2014 | PO | 18 | 525 S 54TH ST | | |
| 153 | 10/10/2014 | PO | 18 | 420 S 60TH ST | | |
| 154 | 07/05/2014 | PO | 18 | 405 S 60TH ST | | |
| 155 | | TOTAL | | | | |
| | | **PO District 19** | | | | |
| 156 | 06/26/2015 | PO | 19 | 100 N EDGEWOOD ST | | |
| 157 | 05/24/2015 | PO | 19 | 5901 TURNER ST | 08/15/2016 | 40 - LIABLE |
| 158 | 05/20/2015 | PO | 19 | 901 N 66TH ST | | |
| 159 | 05/20/2015 | PO | 19 | 901 N 66TH ST | | |
| 160 | 05/19/2015 | PO | 19 | 5901 TURNER ST | 08/15/2016 | 46 - LIABLE |
| 161 | 05/18/2015 | PO | 19 | 5901 TURNER ST | 08/15/2016 | 46 - LIABLE |
| 162 | 04/15/2015 | PO | 19 | 6147 MARKET ST | | |
| 163 | 04/14/2015 | PO | 19 | 5900 TURNER ST | 09/15/2016 | 40 - LIABLE |
| 164 | 03/10/2015 | PO | 19 | 1725 N 54TH ST | 04/15/2015 | 40 - LIABLE |
| 165 | 03/04/2015 | PO | 19 | 1725 N 54TH ST | 03/04/2015 | 42 - DISMISSED |
| 166 | 02/05/2015 | PO | 19 | 1725 N 54TH ST | 09/15/2016 | 40 - LIABLE |
| 167 | 02/04/2015 | PO | 19 | 5900 TURNER ST | 02/15/2016 | 40 - LIABLE |
| 168 | 01/04/2015 | PO | 19 | 1725 N 54TH ST | 02/10/2015 | 42 - DISMISSED |
| 169 | 01/02/2015 | PO | 19 | 5528 LANSDOWNE AVE | | |
| 170 | 10/30/2014 | PO | 19 | 5528 LANSDOWNE AVE | | |
| 171 | 10/28/2014 | PO | 19 | 5528 LANSDOWNE AVE | | |
| 172 | 10/05/2014 | PO | 19 | 1725 N 54TH ST | | |
| 173 | 10/04/2014 | PO | 19 | 5554 MASTER ST | 12/10/2014 | 42 - DISMISSED |
| 174 | 10/03/2014 | PO | 19 | 5554 MASTER ST | 12/10/2014 | 42 - DISMISSED |
| 175 | 09/24/2014 | PO | 19 | 5700 VIEDA ST | 12/02/2014 | 42 - DISMISSED |
| 176 | 09/24/2014 | PO | 19 | 6000 MASTER ST | 12/02/2014 | 220 - WARNING |
| 177 | 09/24/2014 | PO | 19 | 5824 MASTER ST | 05/18/2016 | 40 - LIABLE |
| 178 | 09/24/2014 | PO | 19 | 1469 N 60TH ST | 12/01/2014 | 42 - DISMISSED |
| 179 | 09/23/2014 | PO | 19 | 5528 LANSDOWNE AVE | | |
| 180 | 09/18/2014 | PO | 19 | 5312 W GIRARD AVE | | |
| 181 | 09/14/2014 | PO | 19 | 5824 MASTER ST | | |
| 182 | 09/12/2014 | PO | 19 | 100 N EDGEWOOD ST | 11/21/2014 | 218 - 50% COMM |
| 183 | 09/03/2014 | PO | 19 | 5824 MASTER ST | 12/26/2014 | 41 - LIAB W/ RD |

Office of the Chief Administrative Officer

10.31.2016

Office of Administrative Review

## Police Issued Code 69-627 CVNs - Fiscal Year 2015

| # | Issue Date | Agency Name | District | Location of Violation | Disposition Date | Hearing Disposition and Assessment |
|---|---|---|---|---|---|---|
| 183 | 09/02/2014 | P/O | 19 | 44 N 52ND ST | 11/12/2014 | 42 - DISMISSED |
| 184 | 09/10/2014 | P/O | 19 | 901 N 66TH ST | | |
| 185 | 09/05/2014 | P/O | 19 | 61 N 57TH ST | 09/10/2014 | 42 - DISMISSED |
| 186 | 07/03/2014 | P/O | 19 | 1409 N 52ND ST | 10/07/2014 | 220 - WARNING |
| 187 | | TOTAL | | | | |
| 188 | P/O District 24 | | | | | |
| 189 | 09/25/2014 | P/O | 24 | 695 E ALLEGHENY AVE | 09/02/2015 | 43 - LIABLE |
| 190 | 01/20/2015 | P/O | 24 | 699 E ALLEGHENY AVE | 02/10/2015 | 43 - LIABLE |
| 191 | 11/21/2014 | P/O | 24 | 699 E ALLEGHENY AVE | 02/10/2015 | 43 - LIABLE |
| 192 | 11/15/2014 | P/O | 24 | 693 E ALLEGHENY AVE | 12/23/2014 | 41 - LIAB W/ RD |
| 193 | 11/01/2014 | P/O | 24 | 301 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 194 | 10/26/2014 | P/O | 24 | 201 E WISHART ST | | |
| 195 | 10/18/2014 | P/O | 24 | 311 E ONTARIO ST | | |
| 196 | 10/18/2014 | P/O | 24 | 666 E ALLEGHENY AVE | 12/23/2014 | 41 - LIAB W/ RD |
| 197 | 10/18/2014 | P/O | 24 | 666 E ALLEGHENY AVE | 12/23/2014 | 40 - LIABLE |
| 198 | 10/16/2014 | P/O | 24 | 695 E ALLEGHENY AVE | 12/23/2014 | 41 - LIAB W/ RD |
| 199 | 10/04/2014 | P/O | 24 | 666 E ALLEGHENY AVE | 12/23/2014 | 40 - LIABLE |
| 200 | 10/03/2014 | P/O | 24 | 695 E ALLEGHENY AVE | 12/23/2014 | 40 - LIABLE |
| 201 | 10/03/2014 | P/O | 24 | 349 E CAMBRIA ST | 01/22/2015 | 40 - LIABLE |
| 202 | 10/03/2014 | P/O | 24 | 349 E CAMBRIA ST | 01/22/2015 | 41 - LIAB W/ RD |
| 203 | 10/02/2014 | P/O | 24 | 349 E CAMBRIA ST | 12/23/2014 | 41 - LIAB W/ RD |
| 204 | 09/27/2014 | P/O | 24 | 666 E ALLEGHENY AVE | 12/23/2014 | 41 - LIAB W/ RD |
| 205 | 09/25/2014 | P/O | 24 | 349 E CAMBRIA | 02/21/2015 | 55 - HEAR DEF'LT |
| 206 | 09/19/2014 | P/O | 24 | 666 E ALLEGHENY AVE | | |
| 207 | 09/19/2014 | P/O | 24 | 2101 E CAMBRIA SRT | 02/12/2015 | 220 - WARNING |
| 208 | 09/15/2014 | P/O | 24 | 2101 E CAMBRIA ST | 02/12/2015 | 41 - LIAB W/ RD |
| 209 | 09/08/2014 | P/O | 24 | 666 E ALLEGHENY AVE | 12/23/2014 | 41 - LIAB W/ RD |
| 210 | 09/04/2014 | P/O | 24 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 211 | 08/03/2014 | P/O | 24 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 212 | 08/01/2014 | P/O | 24 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 213 | 07/31/2014 | P/O | 24 | 2285 E ANN ST | 10/17/2014 | 220 - WARNING |
| 214 | 07/31/2014 | P/O | 24 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 215 | 07/27/2014 | P/O | 24 | 539 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 216 | 07/26/2014 | P/O | 24 | 666 E ALLEGHENY AVE | 10/09/2014 | 220 - WARNING |
| 217 | 07/09/2014 | P/O | 24 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 218 | P/O District 25 | | | | | |
| 219 | | TOTAL | | | | |
| 220 | 06/25/2015 | P/O | 25 | 435 E ALLEGHENY AVE | 10/08/2015 | 42 - DISMISSED |
| 221 | 06/24/2015 | P/O | 25 | 435 E ALLEGHENY AVE | 10/08/2015 | 40 - LIABLE |
| 222 | 06/27/2015 | P/O | 25 | 435 E ALLEGHENY AVE | 10/08/2015 | 40 - LIABLE |
| 223 | 06/27/2015 | P/O | 25 | 435 E ALLEGHENY AVE | 01/12/2016 | 40 - LIABLE |
| 224 | 06/25/2015 | P/O | 25 | 301 E ONTARIO ST | 01/12/2016 | 41 - LIAB W/ RD |
| 225 | 06/25/2015 | P/O | 25 | 2783 N REESE ST | 07/21/2015 | 40 - LIABLE |
| 226 | 06/25/2015 | P/O | 25 | 4001 N 6TH ST | | |
| 227 | 08/20/2015 | P/O | 25 | 1001 W ERIE AV | | |
| | 08/25/2015 | P/O | 25 | 4361 N 8TH ST | 08/04/2015 | 42 - DISMISSED |

Office of the Chief Administrative Officer

Office of Administrative Review

## Police Issued Code 49-627 CVNs- Fiscal Year 2015

| | Issue Date | Agency Name | District | Location of Violation | Disposition Date | Hearing Disps and Description |
|---|---|---|---|---|---|---|
| 228 | 04/20/2015 | PIO | 25 | 4202 N 6TH ST | | |
| 229 | 06/20/2015 | PIO | 25 | 1001 W ERIE AVE | | |
| 230 | 06/20/2015 | PIO | 25 | 800 W ERIE AV | | |
| 231 | 09/20/2015 | PIO | 25 | 200 W ALLEGHENY AV | | |
| 222 | 09/18/2015 | PIO | 25 | 527 W ERIE AV | 09/17/2015 | 42 - DISMISSED |
| 233 | 09/18/2015 | PIO | 25 | 4001 N MARSHALL ST | | |
| 234 | 09/12/2015 | PIO | 25 | 435 E ALLEGHENY AVE | 10/06/2015 | 40 - LIABLE |
| 235 | 09/12/2015 | PIO | 25 | 301 E ONTARIO ST | 01/12/2016 | 41 - LIAB W/ RD |
| 236 | 09/12/2015 | PIO | 25 | 719 E ONTARIO ST | | |
| 237 | 05/11/2015 | PIO | 25 | 4301 N 8TH ST | 06/04/2015 | 228 - VIDEO |
| 238 | 09/10/2015 | PIO | 25 | 435 E ALLEGHENY AVE | 10/06/2015 | 40 - LIABLE |
| 239 | 09/10/2015 | PIO | 25 | 719 E ONTARIO ST | 07/10/2015 | 42 - DISMISSED |
| 240 | 09/10/2015 | PIO | 25 | 4000 N REESE ST | | |
| 241 | 09/05/2015 | PIO | 25 | 1001 W ERIE AVE | | |
| 242 | 09/04/2015 | PIO | 25 | 1110 RISING SUN AVE | | |
| 243 | 09/04/2015 | PIO | 25 | 800 W ERIE AVE | | |
| 244 | 05/03/2015 | PIO | 25 | 2763 N REESE ST | 07/21/2015 | 40 - LIABLE |
| 245 | 05/31/2015 | PIO | 25 | 719 E ONTARIO ST | 07/10/2015 | 40 - LIABLE |
| 246 | 05/30/2015 | PIO | 25 | 435 E ALLEGHENY AV | 13/06/2015 | 40 - LIABLE |
| 247 | 05/30/2015 | PIO | 25 | 115 E ONTARIO ST | | |
| 248 | 05/29/2015 | PIO | 25 | 3660 N DARIEN ST | 07/18/2015 | 220 - WARNING |
| 249 | 05/29/2015 | PIO | 25 | 2763 N REESE ST | 07/21/2015 | 40 - LIABLE |
| 250 | 05/28/2015 | PIO | 25 | 4185 N DARIEN ST | 08/02/2015 | 40 - LIABLE |
| 251 | 05/29/2015 | PIO | 25 | 1001 W ERIE AVE | | |
| 252 | 05/17/2015 | PIO | 25 | 301 E ONTARIO ST | 01/12/2016 | 41 - LIAB W/ RD |
| 253 | 05/17/2015 | PIO | 25 | 717 W CAMBRIA ST | | |
| 254 | 09/17/2015 | PIO | 25 | 623 W TIOGA ST | | |
| 255 | 09/17/2015 | PIO | 25 | 200 W ALLEGHENY AVEA | | |
| 256 | 05/17/2015 | PIO | 25 | 435 E ALLEGHENY AVE | 09/19/2015 | 40 - LIABLE |
| 257 | 05/13/2015 | PIO | 25 | 435 E ALLEGHENY AVE | 09/19/2015 | 40 - LIABLE |
| 258 | 05/13/2015 | PIO | 25 | 435 E ALLEGHENY AVE | 10/06/2015 | 40 - LIABLE |
| 259 | 05/09/2015 | PIO | 25 | 435 E ALLEGHENY AVE | 10/06/2015 | 40 - LIABLE |
| 260 | 05/09/2015 | PIO | 25 | 3326 N FAIRHILL ST | | |
| 261 | 01/09/2015 | PIO | 25 | 2800 N MASCHER ST | 08/09/2015 | 40 - LIABLE |
| 262 | 05/08/2015 | PIO | 25 | 3700 N RANDOLPH ST | 09/15/2015 | 40 - LIABLE |
| 263 | 05/08/2015 | PIO | 25 | 2630 N HOWARD ST | 09/05/2015 | 42 - DISMISSED |
| 264 | 05/08/2015 | PIO | 25 | 527 W ERIE AVE | 09/13/2015 | 228 - VIDEO |
| 265 | 04/12/2015 | PIO | 25 | 3155 N FRONT ST | 09/19/2015 | 40 - LIABLE |
| 266 | 04/11/2015 | PIO | 25 | 435 E ALLEGHENY AVE | | |
| 287 | 03/26/2015 | PIO | 25 | 2801 N MASCHER ST | 05/11/2015 | 204 - MISS INFO |
| 288 | 03/19/2015 | PIO | 23 | 719 E ONTARIO ST | 04/23/2015 | 40 - LIABLE |
| 269 | 03/18/2015 | PIO | 23 | 1001 W ERIE AVE | 08/05/2016 | 40 - LIABLE |
| 270 | 03/14/2015 | PIO | 23 | 301 E ONTARIO ST | 08/09/2018 | 55 - HEAR DEFLT |
| 271 | 03/14/2015 | PIO | 25 | 3431 N 7TH ST | 01/28/2016 | 42 - LIABLE |
| 272 | 03/13/2015 | PIO | 25 | 1001 W ERIE AVE | 04/22/2015 | 42 - LIABLE |

Office of the Chief Administrative Officer

10.31.2016

Office of Administrative Review

## Police Issued Code 9-627 CVNs- Fiscal Year 2015

| Issue Date | Agency Name | District | Location of Violation | Disposition Date | Hearing Disposition Determination |
|---|---|---|---|---|---|
| 03/13/2015 | PPD | 25 | 300 W INDIANA AVE | 04/22/2015 | 40 - LIABLE |
| 03/10/2015 | PPD | 25 | 1001 W ERIE AVE | 04/25/2015 | 40 - LIABLE |
| 03/12/2015 | PPD | 25 | 301 E ONTARIO ST | 08/09/2018 | 55 - HEAR DEFLT |
| 03/06/2015 | PPD | 25 | 331 E ONTARIO ST | 04/28/2015 | 40 - LIABLE |
| 02/28/2015 | PPD | 25 | 435 E ALLEGHENY AVE | 03/31/2015 | 40 - LIABLE |
| 02/23/2015 | PPD | 25 | 1001 W ERIE AVE | 04/25/2015 | 41 - LIAB W/ RD |
| 02/22/2015 | PPD | 25 | 301 E ONTARIO ST | 04/28/2015 | 40 - LIABLE |
| 02/20/2015 | PPD | 25 | 435 E ALLEGHENY AVE | 03/31/2015 | 40 - LIABLE |
| 02/20/2015 | PPD | 28 | 719 E ONTARIO ST | 04/07/2015 | 40 - LIABLE |
| 02/15/2015 | PPD | 25 | 435 E ALLEGHEN AVE | 03/31/2015 | 40 - LIABLE |
| 02/15/2015 | PPD | 25 | 301 E ONTARIO ST | 08/06/2016 | 55 - HEAR DEFLT |
| 02/13/2015 | PPD | 25 | 301 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 02/04/2015 | PPD | 25 | 435 E ALLEGHENY AVE | 03/31/2015 | 40 - LIABLE |
| 02/04/2015 | PPD | 25 | 4529 N 5TH ST | | |
| 02/07/2015 | PPD | 25 | 435 E ALLEGHENY AVE | 03/31/2016 | 40 - LIABLE |
| 02/05/2015 | PPD | 25 | 1001 W ERIE AVE | | |
| 02/05/2015 | PPD | 25 | 800 W ERIE AVE | | |
| 02/04/2015 | PPD | 25 | 200 W ALLEGHENY AVE | 03/31/2015 | 220 - WARNING |
| 02/03/2015 | PPD | 25 | 301 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 02/02/2015 | PPD | 25 | 700 W ALLEGHENY AVE | 04/01/2016 | 40 - LIABLE |
| 02/02/2015 | PPD | 25 | 435 E ALLEGHENY AVE | | |
| 01/31/2015 | PPD | 25 | 3220 N FAIRHILL ST | 03/10/2015 | 40 - LIABLE |
| 01/30/2015 | PPD | 25 | 3303 N 5TH ST | 03/31/2015 | 220 - WARNING |
| 01/30/2015 | PPD | 25 | 3865 N 7TH | | |
| 01/30/2015 | PPD | 25 | 4001 N 6 ST | | |
| 01/30/2015 | PPD | 25 | 4062 N 6 ST | | |
| 01/23/2015 | PPD | 25 | 641 W CLEARFIELD | 03/10/2015 | 42 - DISMISSED |
| 01/29/2015 | PPD | 25 | 823 W TIOGA ST | | |
| 01/28/2015 | PPD | 25 | 4200 N FRANKLIN ST | 04/14/2015 | 40 - LIABLE |
| 01/28/2015 | PPD | 25 | 3408 N WATER ST | 05/02/2015 | 55 - HEAR DEFLT |
| 01/28/2015 | PPD | 25 | 4201 N FRANKLIN ST | | |
| 01/28/2015 | PPD | 25 | 3220 N FAIRHILL ST | | |
| 01/28/2015 | PPD | 25 | 4200 N 6 ST | 08/07/2015 | 220 - WARNING |
| 01/27/2015 | PPD | 25 | 527 W ERIE AVE | 04/27/2015 | 42 - DISMISSED |
| 01/27/2015 | PPD | 25 | 3200 N FAIRHILL ST | | |
| 01/27/2015 | PPD | 25 | 300 W INDIANA AVE | | |
| 01/24/2015 | PPD | 25 | 823 W TIOGA ST | | |
| 01/24/2015 | PPD | 25 | 4529 N 5TH ST | | |
| 01/23/2015 | PPD | 25 | 4528 RISING SUN AV | 02/23/2015 | 220 - WARNING |
| 01/23/2015 | PPD | 25 | 435 E ALLEGHENY AVE | 03/31/2015 | 40 - LIABLE |
| 01/23/2015 | PPD | 25 | 331 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 01/23/2015 | PPD | 25 | 4183 N DARIEN ST | 02/09/2015 | 40 - LIABLE |
| 01/23/2015 | PPD | 25 | 527 W ERIE AVE | 04/27/2015 | 41 - LIAB W/ RD |
| 01/23/2015 | PPD | 25 | 4183 N DARIEN ST | 03/03/2015 | 42 - DISMISSED |

Office of the Chief Administrative Officer

10.31.2016

Office of Administrative Review

## Police Issued Code 69-627 CVNs - Fiscal Year 2015

| | Issue Date | Assoc. Name | District | Location of Violation | Disposition Date | Hearing Disposition and Explanation |
|---|---|---|---|---|---|---|
| 315 | 01/27/2015 | P/O | 25 | 435 E ALLEGHENY AVET | 03/31/2015 | 40 - LIABLE |
| 316 | 01/27/2015 | P/O | 25 | 301 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 317 | 01/22/2015 | P/O | 25 | 435 E ALLEGHENY AVE | 03/01/2015 | 40 - LIABLE |
| 318 | 01/22/2015 | P/O | 25 | 301 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 319 | 01/22/2015 | P/O | 25 | 301 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 320 | 01/17/2015 | P/O | 25 | 4826 RISING SUN AVE | 02/25/2015 | 220 - WARNING |
| 321 | 01/17/2015 | P/O | 25 | 700 W ALLEGHENY AVE | 04/07/2015 | 40 - LIABLE |
| 322 | 01/20/2015 | P/C | 25 | 527 W ERIE AVE | 04/27/2015 | 40 - LIABLE |
| 323 | 01/20/2015 | P/O | 25 | 841 W CLEARFIELD ST | 04/27/2015 | 42 - DISMISSED |
| 324 | 01/20/2015 | P/O | 25 | 4200 N 6TH ST | 04/26/2018 | 40 - LIABLE |
| 325 | 01/16/2015 | P/O | 25 | 4301 N FRANKLIN ST | | 40 - LIABLE |
| 326 | 01/16/2015 | P/O | 25 | 4200 N 6TH ST | | |
| 327 | 01/16/2015 | P/O | 25 | 4000 N REESE ST | | |
| 328 | 01/15/2015 | P/O | 25 | 3700 N RANDOLPH ST | 04/22/2015 | 41 - LIAB W/ RD |
| 329 | 01/15/2015 | P/O | 25 | 4139 N 5TH ST | 03/31/2015 | 40 - LIABLE |
| 330 | 01/15/2015 | P/O | 25 | 4135 N DARIEN ST | 03/03/2015 | 40 - LIABLE |
| 331 | 01/14/2015 | P/O | 25 | 435 E ALLEGHENY AVE | 04/23/2015 | 40 - LIABLE |
| 332 | 01/14/2015 | P/O | 25 | 4229 N 5TH ST | 03/03/2015 | 40 - LIABLE |
| 333 | 01/10/2015 | P/O | 25 | 700 W ALLEGHENY AVE | 04/01/2018 | 40 - LIABLE |
| 334 | 01/10/2015 | P/O | 25 | 435 E ALLEGHENY AVE | 04/23/2015 | 40 - LIABLE |
| 335 | 01/08/2015 | P/O | 25 | 435 E ALLEGHENY AVE | 04/23/2015 | 40 - LIABLE |
| 336 | 01/08/2015 | P/O | 25 | 719 E ONTARIO ST | 04/07/2015 | 40 - LIABLE |
| 337 | 01/08/2015 | P/O | 25 | 301 E ONTARIO ST | 08/09/2018 | 55 - HEAR DEPT |
| 338 | 01/08/2015 | P/O | 25 | 301 E ONTARIO ST | 08/09/2018 | 55 - HEAR DEPT |
| 339 | 01/08/2015 | P/O | 25 | 4183 N DARIEN ST | 03/03/2015 | 40 - LIABLE |
| 340 | 01/08/2015 | P/O | 25 | 719 E ONTARIO ST | 04/07/2015 | 42 - DISMISSED |
| 341 | 01/02/2015 | P/O | 25 | 4082 N 6TH ST | | |
| 342 | 12/27/2014 | P/O | 25 | 435 E ALLEGHENY AVE | 02/17/2015 | 40 - LIABLE |
| 343 | 12/20/2014 | P/O | 25 | 4183 N DARIEN ST | 03/03/2015 | 40 - LIABLE |
| 344 | 12/18/2014 | P/O | 25 | 4001 N MARSHALL ST | 02/17/2015 | 40 - LIABLE |
| 345 | 12/15/2014 | P/O | 25 | 435 E ALLEGHENY AVE | 03/03/2015 | 40 - LIABLE |
| 346 | 12/15/2014 | P/O | 25 | 435 E ALLEGHENY AVE | 03/31/2015 | 40 - LIABLE |
| 347 | 12/14/2014 | P/O | 25 | 301 E ONTARIO ST | 03/31/2015 | 40 - LIABLE |
| 348 | 12/11/2014 | P/O | 25 | 719 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 349 | 12/10/2014 | P/O | 25 | 527 W ERIE AVE | 04/07/2015 | 43 - DISMISSED |
| 350 | 12/10/2014 | P/O | 25 | 4183 N DARIEN ST | | 40 - LIABLE |
| 351 | 12/10/2014 | P/O | 25 | 4183 N DARIEN ST | 09/03/2015 | 43 - DISMISSED |
| 352 | 12/09/2014 | P/O | 25 | 4082 N 6TH ST | 09/03/2015 | 40 - LIABLE |
| 353 | 12/07/2014 | P/O | 25 | 548 E WESTMORELAND S | 09/03/2015 | 40 - LIABLE |
| 354 | 12/04/2014 | P/O | 25 | 548 E WESTMORELAND S | 12/10/2014 | 40 - LIABLE |
| 355 | 11/29/2014 | P/O | 25 | 4183 N DARIEN ST | 12/10/2014 | 42 - DISMISSED |
| 356 | 11/26/2014 | P/O | 25 | 4011 N FRANKLIN ST | 03/03/2015 | 40 - LIABLE |
| 357 | 11/23/2014 | P/O | 25 | 4336 ALLEGHENY AVE | | 43 - LIABLE |
| 358 | 11/22/2014 | P/O | 25 | 3700 N RANDOLPH ST | 09/03/2015 | 42 - DISMISSED |
| 359 | 11/17/2014 | P/O | 25 | 435 E ALLEGHENY AVE | 12/10/2014 | 40 - LIABLE |

10.3.2016

Office of Administrative Review

## Police Issued Code 49-627 CVNs - Fiscal Year 2015

| | Issue Date | Agency Name | District | Location of Violation | | Disposition Date | Hearing Disp and Description |
|---|---|---|---|---|---|---|---|
| 407 | 09/20/2014 | PPD | 25 | 115 E ONTARIO ST | | 10/14/2014 | 40 - LIABLE |
| 406 | 09/20/2014 | PPD | 25 | 3468 N WATER ST | | 10/14/2014 | 40 - LIABLE |
| 405 | 09/20/2014 | PPD | 25 | 201 E WESTMORELAND S | | 12/10/2014 | 42 - DISMISSED |
| 404 | 09/26/2014 | PPD | 25 | 301 E ONTARIO ST | | 12/10/2014 | 49 - LIABLE |
| 403 | 09/25/2014 | PPD | 25 | 2900 N HOWARD ST | | 12/10/2014 | 40 - LIABLE |
| 402 | 09/26/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 49 - LIABLE |
| 401 | 09/26/2014 | PPD | 25 | 2763 N REESE ST | | 12/04/2014 | 40 - LIABLE |
| 400 | 05/30/2014 | PPD | 25 | 301 E ONTARIO ST | | 12/10/2014 | 49 - LIABLE |
| 399 | 09/20/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 43 - LIABLE |
| 398 | 10/01/2014 | PPD | 25 | 4361 N 8TH ST | | 12/10/2014 | 40 - LIABLE |
| 397 | 10/02/2014 | PPD | 23 | 3901 N BROAD ST | | 11/17/2014 | 234 - POLICE ERR |
| 396 | 10/02/2014 | PPD | 25 | 1338 W CAMBRIA ST | | 12/08/2014 | 220 - WARNING |
| 395 | 10/01/2014 | PPD | 25 | 435 E ALLEGHENY | | 12/10/2014 | 40 - LIABLE |
| 394 | 10/03/2014 | PPD | 23 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 393 | 10/03/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 392 | 10/04/2014 | PPD | 25 | 301 E ONTARIO ST | | 12/10/2014 | 42 - DISMISSED |
| 391 | 10/04/2014 | PPD | 25 | 546 E WESTMORELAND S | | 12/10/2014 | 42 - DISMISSED |
| 390 | 10/04/2014 | PPD | 25 | 718 E ONTARIO ST | | 12/10/2014 | 41 - LIAB W RD |
| 389 | 10/04/2014 | PPD | 25 | 546 E WESTMORELAND S | | 12/10/2014 | 41 - LIAB W RD |
| 388 | 10/04/2014 | PPD | 25 | 718 E ONTARIO ST | | 12/10/2014 | 40 - LIABLE |
| 387 | 10/05/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 386 | 10/11/2014 | PPD | 25 | 301 E ONTARIO ST | | 03/17/2015 | 40 - LIABLE |
| 385 | 10/15/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 384 | 10/15/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 383 | 10/16/2014 | PPD | 25 | 301 E ONTARIO ST | | 03/17/2015 | 40 - LIABLE |
| 382 | 10/15/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 381 | 10/15/2014 | PPD | 25 | 301 E ONTARIO ST | | 03/17/2015 | 40 - LIABLE |
| 380 | 10/17/2014 | PPD | 25 | 548 E WESTMORELAND S | | 12/10/2014 | 41 - LIAB W RD |
| 379 | 10/18/2014 | PPD | 25 | 719 E ONTARIO ST | | 03/17/2015 | 42 - DISMISSED |
| 378 | 10/18/2014 | PPD | 25 | 301 E ONTARIO ST | | 03/17/2015 | 40 - LIABLE |
| 377 | 10/19/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 376 | 10/18/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 375 | 10/25/2014 | PPD | 25 | 4529 N 5TH ST | | | |
| 374 | 10/25/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | | |
| 373 | 10/29/2014 | PPD | 25 | 201 E WESTMORELAND S | | | |
| 372 | 10/29/2014 | PPD | 25 | 301 E ONTARIO ST | | 03/17/2015 | 40 - LIABLE |
| 371 | 10/31/2014 | PPD | 25 | 2800 MASCHER ST | | | |
| 370 | 11/01/2014 | PPD | 25 | 527 W ERIE AVE | | | |
| 369 | 11/07/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 368 | 11/04/2014 | PPD | 25 | 4301 N FRANKLIN ST | | 12/10/2014 | 40 - LIABLE |
| 367 | 11/04/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 12/10/2014 | 40 - LIABLE |
| 366 | 11/15/2014 | PPD | 25 | 546 E WESTMORELAND S | | 12/10/2014 | 40 - LIABLE |
| 365 | 11/15/2014 | PPD | 25 | 301 E ONTARIO ST | | 03/17/2015 | 40 - LIABLE |
| 364 | 11/15/2014 | PPD | 25 | 435 E ALLEGHENY AVE | | 03/17/2015 | 40 - LIABLE |
| 363 | 11/15/2014 | PPD | 25 | 4401 N 5TH ST | | 12/10/2014 | 40 - LIABLE |

Office of the Chief Administrative Officer

10-31-2016

Office of Administrative Review

## Police Issued Code §9-627 CVNs- Fiscal Year 2015

| | Issue Date | Agency Name | District | Location of Violation | Disposition Date | Hearing Disposition and Order Status |
|---|---|---|---|---|---|---|
| 406 | 09/18/2014 | PPD | 25 | 546 E WESTMORELAND S | 12/10/2014 | 42 - DISMISSED |
| 407 | 09/18/2014-c | PPD | 25 | 3301 A ST | | |
| 408 | 09/15/2014-c | PPD | 25 | 435 E ALLEGHENY AVE | 10/05/2014 | 40 - LIABLE |
| 409 | 09/15/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/05/2014 | 40 - LIABLE |
| 410 | 09/15/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/05/2014 | 40 - LIABLE |
| 411 | 09/15/2014-c | PPD | 25 | 435 E ALLEGHENY AVE | 10/05/2014 | 40 - LIABLE |
| 412 | 09/12/2014-c | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 413 | 09/12/2014-c | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 414 | 09/11/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 415 | 09/10/2014 | PPD | 25 | 4301 N 8TH ST | 10/20/2014 | 40 - LIABLE |
| 416 | 09/09/2014 | PPD | 25 | 435 E ALLEGHENY | 10/09/2014 | 40 - LIABLE |
| 417 | 09/08/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 12/10/2014 | 40 - LIABLE |
| 418 | 09/08/2014 | PPD | 25 | 823 W TIOGA ST | | |
| 419 | 09/06/2014 | PPD | 25 | 3801 N BROAD ST | 11/17/2014 | 40 - LIABLE |
| 420 | 09/06/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 421 | 09/05/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/05/2014 | 40 - LIABLE |
| 422 | 09/05/2014 | PPD | 25 | 301 E ONTARIO ST | 09/25/2014 | 40 - LIABLE |
| 423 | 09/05/2014 | PPD | 25 | 1110 RISING SUN AVE | | |
| 424 | 09/04/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 425 | 09/04/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 426 | 09/04/2014 | PPD | 25 | 301 E ONTARIO ST | 09/30/2014 | 40 - LIABLE |
| 427 | 09/03/2014 | PPD | 25 | 301 E ONTARIO ST | 10/16/2014 | 43 - LIABLE |
| 428 | 09/03/2014 | PPD | 25 | 301 E ONTARIO ST | 09/30/2014 | 40 - LIABLE |
| 429 | 09/03/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 12/10/2014 | 40 - LIABLE |
| 430 | 09/03/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 431 | 09/02/2014 | PPD | 25 | 301 E ONTARIO ST | 10/09/2014 | 40 - LIABLE |
| 432 | 09/02/2014 | PPD | 25 | 301 E ONTARIO ST | 10/25/2014 | 40 - LIABLE |
| 433 | 08/29/2014 | PPD | 25 | 3125 N FRONT ST | | |
| 434 | 08/29/2014 | PPD | 25 | 349 E CAMBRIA ST | 01/22/2015 | 41 - LIAB W/ RD |
| 435 | 08/24/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 12/09/2014 | 40 - LIABLE |
| 436 | 08/24/2014 | PPD | 25 | 301 E ONTARIO ST | 08/30/2014 | 40 - LIABLE |
| 437 | 08/23/2014 | PPD | 25 | 3801 N 7TH ST | 01/26/2015 | 40 - LIABLE |
| 438 | 08/23/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 12/09/2014 | 40 - LIABLE |
| 439 | 08/22/2014 | PPD | 25 | 2900 N HOWARD ST | 10/07/2014 | 40 - LIABLE |
| 440 | 08/22/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 441 | 08/22/2014 | PPD | 25 | 4200 N 6TH ST | 08/16/2014 | 40 - LIABLE |
| 442 | 08/21/2014 | PPD | 25 | 4301 N 8TH ST | 10/20/2014 | 40 - LIABLE |
| 443 | 08/21/2014 | PPD | 25 | 301 E ONTARIO ST | 09/30/2014 | 40 - LIABLE |
| 444 | 08/21/2014 | PPD | 25 | 4000 N REESE | | |
| 445 | 09/17/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 446 | 09/17/2014 | PPD | 25 | 435 E ALLEGHENY AV | 10/09/2014 | 40 - LIABLE |
| 447 | 08/11/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 448 | 08/09/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 449 | 08/09/2014 | PPD | 25 | 301 E ONTARIO ST | 08/20/2014 | 41 - LIAB W/ RD |
| 450 | 08/09/2014 | PPD | 25 | 4103 N DARIEN ST | 08/20/2014 | 42 - DISMISSED |
| 451 | 08/09/2014 | PPD | 25 | 2801 N 13TH ST | 09/10/2014 | 40 - LIABLE |
| 452 | 08/08/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |

Office of the Chief Administrative Officer

10.31.2016

Office of Administrative Review

## Police Issued Code §9-627 CVNs - Fiscal Year 2015

| | Issue Date | Agency Fined | District | Location of Violations | Disposition Date | Hearing Disposition and Restitution |
|---|---|---|---|---|---|---|
| 453 | 08/03/2014 | PPD | 26 | 548 E WESTMORELAND S | 12/10/2014 | 40 - LIABLE |
| 454 | 08/03/2014 | PPD | 26 | 4200 N 6TH ST | 09/15/2014 | 41 - LIAB W/ RD |
| 455 | 08/03/2014 | PPD | 26 | 301 E ONTARIO ST | 05/30/2014 | 41 - LIAB W/ RD |
| 456 | 08/06/2014 | PPD | 25 | 701 E THAYER ST | | |
| 457 | 08/07/2014 | PPD | 25 | 301 E ONTARIO ST | 08/30/2014 | 41 - LIAB W/ RD |
| 458 | 08/08/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/08/2014 | 40 - LIABLE |
| 459 | 08/04/2014 | PPD | 25 | 4193 N DARIEN ST | 09/16/2014 | 201 - 2TKTCDNOTN |
| 460 | 08/04/2014 | PPD | 25 | 4361 N 8TH ST | 10/20/2014 | 40 - LIABLE |
| 461 | 08/04/2014 | PPD | 25 | 4261 N 8TH ST | 09/16/2014 | 41 - LIAB W/ RD |
| 462 | 08/04/2014 | PPD | 25 | 4200 N 6TH ST | | |
| 463 | 08/04/2014 | PPD | 25 | 100 W INDIANA AV | 10/20/2014 | 220 - WARNING |
| 464 | 08/02/2014 | PPD | 25 | 4361 N 8TH ST | 10/30/2014 | 40 - LIABLE |
| 465 | 08/02/2014 | PPD | 25 | 700 W ALLEGHENY AVE | 09/15/2014 | 40 - LIABLE |
| 466 | 08/02/2014 | PPD | 25 | 717 W CAMBRIA ST | | |
| 467 | 08/02/2014 | PPD | 25 | 2763 N REESE ST | | |
| 468 | 08/02/2014 | PPD | 25 | 3468 N WATER ST | 10/14/2014 | 40 - LIABLE |
| 469 | 08/02/2014 | PPD | 25 | 435 E ALLEGHENY | 10/09/2014 | 40 - LIABLE |
| 470 | 08/02/2014 | PPD | 25 | 301 E ONTARIO ST | 09/30/2014 | 40 - LIABLE |
| 471 | 08/02/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 11/03/2014 | 55 - HEAR DEFLT |
| 472 | 07/28/2014 | PPD | 25 | 548 E WESTMORELAND S | 12/10/2014 | 40 - LIABLE |
| 473 | 07/27/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 12/10/2014 | 40 - LIABLE |
| 474 | 07/27/2014 | PPD | 25 | 331 E ONTARIO ST | 09/30/2014 | 40 - LIABLE |
| 475 | 07/25/2014 | PPD | 25 | 548 E WESTMORELAND S | 12/10/2014 | 40 - LIABLE |
| 476 | 07/25/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 477 | 07/25/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 478 | 07/25/2014 | PPD | 25 | 301 E ONTARIO ST | 09/30/2014 | 40 - LIABLE |
| 479 | 07/23/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 480 | 07/23/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/08/2014 | 40 - LIABLE |
| 481 | 07/23/2014 | PPD | 25 | 301 E ONTARIO ST | 09/30/2014 | 40 - LIABLE |
| 482 | 07/23/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/08/2014 | 40 - LIABLE |
| 483 | 07/22/2014 | PPD | 25 | 301 E ONTARIO ST | 08/30/2014 | 40 - LIABLE |
| 484 | 07/22/2014 | PPD | 25 | 2800 N HOWARD ST | 12/10/2014 | 41 - LIAB W/ RD |
| 485 | 07/22/2014 | PPD | 25 | 4000 N REESE ST | | |
| 486 | 07/21/2014 | PPD | 25 | 435 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 487 | 07/21/2014 | PPD | 25 | 700 W ALLEGHENY AVE | 10/30/2014 | 72 - DISMISSED |
| 488 | 07/20/2014 | PPD | 25 | 700 W ALLEGHENY AVE | 10/30/2014 | 40 - LIABLE |
| 489 | 07/20/2014 | PPD | 25 | 301 E ONTARIO ST | 08/30/2014 | 40 - LIABLE |
| 490 | 07/20/2014 | PPD | 25 | 4301 N FRANKLIN ST | | |
| 491 | 07/20/2014 | PPD | 25 | 4301 N FRANKLIN ST | | |
| 492 | 07/19/2014 | PPD | 25 | 3303 N 5TH ST | 09/25/2014 | 40 - LIABLE |
| 493 | 07/19/2014 | PPD | 25 | 3155 N FRONT ST | 10/23/2014 | 40 - LIABLE |
| 494 | 07/19/2014 | PPD | 25 | 301 E ONTARIO ST | 09/30/2014 | 42 - LIABLE |
| 495 | 07/19/2014 | PPD | 25 | 717 W CAMBRIA ST | | 42 - LIABLE |
| 496 | 07/15/2014 | PPD | 25 | 4200 N REESE ST | | 41 - LIAB W/ RD |
| 497 | 07/17/2014 | PPD | 25 | 253 E ROCKLAND ST | 09/24/2014 | 220 - WARNING |

Office of the Chief Administrative Officer

10.31.2016

Office of Administrative Review

## Police Issued Code 69-627 CVNs - Fiscal Year 2015

| | Issue Date | Agency Name | District | Location of Violation | Disposition Date | Hearing Disp and Disposition |
|---|---|---|---|---|---|---|
| 468 | 07/12/2014 | PPD | 25 | 301 E ONTARIO ST | 09/20/2014 | 40 - LIABLE |
| 469 | 07/12/2014 | PPD | 25 | 548 E WESTMORELAND S | 12/10/2014 | 40 - LIABLE |
| 498 | 07/11/2014 | PPD | 25 | 548 E WESTMORELAND S | 12/10/2014 | 40 - LIABLE |
| 499 | 07/11/2014 | PPD | 25 | 429 E ALLEGHENY AVE | 10/09/2014 | 40 - LIABLE |
| 500 | 07/11/2014 | PPD | 25 | 331 E ONTARIO ST | 09/20/2014 | 40 - LIABLE |
| 501 | 07/11/2014 | PPD | 25 | 701 E THAYER ST | | |
| 502 | 07/06/2014 | PPD | 25 | 3342 GERMANTOWN AVE | 09/22/2014 | 220 - WARNING |
| 503 | 07/06/2014 | PPD | 25 | 800 W BRIE AVE | | |
| 504 | 07/06/2014 | PPD | 25 | 115 E ONTARIO | | |
| 505 | 07/06/2014 | PPD | 25 | 2783 N REESE ST | | |
| 506 | 07/03/2014 | PPD | 25 | 4300 N FRANKLIN ST | | |
| 507 | 07/03/2014 | PPD | 25 | 4163 N DARIEN ST | 09/16/2014 | 220 - WARNING |
| 508 | 07/02/2014 | PPD | 25 | 4200 N 8TH ST | 09/16/2014 | 41 - LIAB W/ RD |
| 509 | 07/02/2014 | PPD | 25 | 115 E ONTARIO ST | | |
| 510 | 07/01/2014 | PPD | 25 | | | |
| 511 | 07/01/2014 | PPD | 25 | | | |
| 512 | TOTAL | | | | | |
| 513 | TOTAL | | | | | |
| 514 | PPD District 26 | | | | | |
| 514 | 02/03/2015 | PPD | 26 | 2059 N FRANKLIN ST | 09/30/2014 | 40 - LIABLE |
| 515 | 08/20/2014 | PPD | 26 | 301 E ONTARIO ST | | |
| 516 | TOTAL | TOTAL | 26 | | | |
| 517 | PPD District 35 | | | | | |
| 518 | 06/29/2015 | PPD | 35 | 6000 N 18TH ST | 08/12/2015 | 43 - LIABLE |
| 519 | 06/25/2015 | PPD | 35 | 6601 UBER ST | 07/10/2015 | 228 - VIDEO |
| 520 | 08/12/2015 | PPD | 35 | 1600 RUSCOMB ST | 07/10/2015 | 228 - VIDEO |
| 521 | 08/11/2015 | PPD | 36 | 1800 W RUSCOMB ST | 07/10/2015 | 228 - VIDEO |
| 522 | 08/07/2015 | PPD | 35 | 1800 W RUSCOMB AVE | 07/10/2015 | 228 - VIDEO |
| 523 | 08/05/2015 | PPD | 35 | 1800 RUSCOMB ST | 07/10/2015 | 228 - VIDEO |
| 524 | 06/05/2015 | PPD | 35 | 1800 RUSCOMB ST | 07/13/2015 | 228 - VIDEO |
| 525 | 05/31/2015 | PPD | 35 | 1800 W RUSCOMB ST | 07/13/2015 | 204 - MISS INFO |
| 526 | 05/31/2015 | PPD | 35 | 6601 N UBER ST | 07/15/2015 | 204 - MISS INFO |
| 527 | 05/29/2015 | PPD | 35 | 1800 W RUSCOMB ST | 07/10/2015 | 228 - VIDEO |
| 528 | 05/27/2015 | PPD | 35 | 6001 N UBER ST | 06/22/2015 | 204 - MISS INFO |
| 529 | 05/27/2015 | PPD | 35 | 6001 N UBER ST | 07/10/2015 | 40 - LIABLE |
| 530 | 05/19/2015 | PPD | 35 | 6601 N UBER ST | 06/22/2015 | 40 - LIABLE |
| 531 | 05/10/2015 | PPD | 35 | 1800 N RUSCOMB ST | 06/03/2015 | 42 - DISMISSED |
| 532 | 05/01/2015 | PPD | 35 | 1800 RUSCOMB ST | 06/03/2015 | 220 - WARNING |
| 533 | 04/25/2015 | PPD | 35 | 5000 N 18TH ST | 05/25/2015 | 40 - LIABLE |
| 534 | 04/25/2015 | PPD | 35 | 5066 N 8TH ST | 05/25/2015 | 40 - LIABLE |
| 535 | 04/15/2015 | PPD | 35 | 6601 UBER ST | | |
| 536 | 04/12/2015 | PPD | 35 | 5600 N 18TH ST | 07/10/2015 | 41 - LIAB W/ RD |
| 537 | 04/08/2015 | PPD | 35 | 1800 W RUSCOMB ST | 05/14/2015 | 40 - LIABLE |
| 538 | 04/01/2015 | PPD | 35 | 1800 W RUSCOMB ST | 05/14/2015 | 40 - LIABLE |
| 539 | 04/01/2015 | PPD | 35 | 6500 N 18TH ST | 05/26/2015 | 201 - 2TKTCHD/DTN |
| 540 | 04/01/2015 | PPD | 35 | 6601 N 18TH ST | 04/28/2015 | 40 - LIABLE |
| 541 | 04/01/2015 | PPD | 35 | 6601 N UBER ST | 05/14/2015 | 40 - LIABLE |
| 542 | 03/26/2015 | PPD | 35 | 6000 N 18TH ST | 05/26/2015 | 40 - LIABLE |

Office of Administrative Review

## Police Issued Code §9-627 CVNs - Fiscal Year 2015

| | Issue Date | Agency Name | District | Location of Violation | Disposition Date | Hearing Disposition and Description |
|---|---|---|---|---|---|---|
| 543 | 03/24/2015 | P/O | 35 | 6900 N 18TH ST | 04/17/2015 | 40 - LIABLE |
| 544 | 03/24/2015 | P/O | 35 | 6901 N IUBER ST | 04/29/2015 | 42 - DISMISSED |
| 545 | 03/17/2015 | P/O | 35 | 6900 N 18TH ST | 05/25/2016 | 40 - LIABLE |
| 546 | 03/17/2015 | P/O | 35 | 6501 UBER ST | 04/15/2015 | 40 - LIABLE |
| 547 | 03/16/2015 | P/O | 35 | 6900 N 18TH ST | 07/10/2015 | 40 - LIABLE |
| 548 | 03/12/2015 | P/O | 35 | 6001 N IUBER ST | 04/15/2015 | 220 - WARNING |
| 549 | 03/12/2015 | P/O | 35 | 6000 N 18TH ST | 04/17/2015 | 40 - LIABLE |
| 550 | 03/11/2015 | P/O | 35 | 1800 W RUSCOMB ST | 04/17/2015 | 40 - LIABLE |
| 551 | 03/11/2015 | P/O | 35 | 6900 N 18TH ST | 04/07/2015 | 42 - DISMISSED |
| 552 | 03/07/2015 | P/O | 35 | 6900 N 18TH ST | 04/07/2015 | 40 - LIABLE |
| 553 | 03/06/2015 | P/O | 35 | 1000 W RUSCOMB ST | 04/17/2016 | 41 - LIAB W RD |
| 554 | 03/04/2015 | P/O | 35 | 6600 N 18TH ST | 04/07/2015 | 40 - LIABLE |
| 555 | 12/05/2014 | P/O | 35 | 4501 N 15TH ST | | |
| 556 | 05/08/2014 | P/O | 35 | 301 E ONTARIO ST | 03/17/2015 | 40 - LIABLE |
| 557 | | TOTAL | | | | |
| 558 | | P/O District 39 | | | | |
| 559 | 06/29/2015 | P/O | 39 | 1933 W HUNTING PARK | 08/11/2015 | 220 - WARNING |
| 560 | 06/28/2015 | P/O | 39 | 4132 N BROAD ST | | |
| 561 | 06/28/2015 | P/O | 39 | 4257 N HICKS ST | | |
| 562 | 08/23/2015 | P/O | 39 | 2442 W ALLEGHENY AVE | | |
| 563 | 08/23/2015 | P/O | 39 | 2817 W ALLEGHENY AVE | | |
| 564 | 08/18/2015 | P/O | 39 | 4132 N BROAD ST | | |
| 565 | 05/30/2015 | P/O | 39 | 3607 PULASKI AVE | | |
| 566 | 05/30/2015 | P/O | 39 | 4132 N BROAD ST | | |
| 567 | 05/29/2015 | P/O | 39 | 2900 W ALLEGHENY AVE | | |
| 568 | 05/24/2015 | P/O | 39 | 2900 W ALLEGHENY AVE | | |
| 569 | 05/24/2015 | P/O | 39 | 5028 GERMANTOWN AE | | |
| 570 | 05/21/2015 | P/O | 39 | 1414 W CLEARFIELD ST | 08/02/2015 | 234 - POLICE ERR |
| 571 | 03/19/2015 | P/O | 39 | 1513 W LEHIGH AVE | | |
| 572 | 02/14/2015 | P/O | 39 | 4132 N BROAD ST | | |
| 573 | 02/14/2015 | P/O | 39 | 2442 W ALLEGHENY AVE | | |
| 574 | 01/26/2015 | P/O | 39 | 2817 W ALLEGHENY AVE | 03/05/2015 | 41 - LIAB W RD |
| 575 | 01/20/2015 | P/O | 39 | 1803 W ERIE AVE | 03/05/2015 | 40 - LIABLE |
| 576 | 01/12/2015 | P/O | 39 | 4527 WAYNE AVE | 01/07/2016 | 40 - LIABLE |
| 577 | 11/20/2014 | P/O | 39 | 4132 N BROAD 6T | 01/06/2015 | 43 - DISMISSED |
| 578 | 11/15/2014 | P/O | 39 | 4132 N BROAD ST | 01/06/2015 | 40 - LIABLE |
| 579 | 11/03/2014 | P/O | 39 | 3521 N 17TH ST | 01/12/2015 | 42 - DISMISSED |
| 580 | 11/01/2014 | P/O | 39 | 1803 W ERIE AV | | |
| 581 | 10/26/2014 | P/O | 39 | 4132 N BROAD STREET | 01/06/2015 | 41 - LIAB W RD |
| 582 | 10/26/2014 | P/O | 39 | 2442 W ALLEGHENY AVE | | |
| 583 | 10/07/2014 | P/O | 39 | 2900 W ALLEGHENY AVE | | |
| 584 | 09/30/2014 | P/O | 39 | 3321 N 17TH ST | 11/12/2014 | 42 - DISMISSED |
| 585 | 11/25/2014 | P/O | 39 | 3521 N 17TH ST | 11/12/2014 | 42 - DISMISSED |
| 586 | 09/17/2014 | P/O | 39 | 4132 N BROAD ST | 02/05/2015 | 55 - HEAR DEFLT |
| 587 | 09/10/2014 | P/O | 39 | 4132 N BROAD ST | 02/05/2015 | 55 - HEAR DEFLT |
| 581 | 09/07/2014 | P/O | 39 | 4132 N BROAD ST | 02/05/2015 | 55 - HEAR DEFLT |

Office of Administrative Review

## Police Issued Code §9-627 CVNs- Fiscal Year 2015

| | Issue Date | Agency Name | District | Location of Violation | Decision Date | Hearing Dispo and Resolution |
|---|---|---|---|---|---|---|
| 589 | 06/09/2014 | PIO | 29 | 4132 N BROAD ST | 11/04/2014 | 40 - LIABLE |
| 590 | 06/05/2014 | PIO | 29 | 1800 W ERIE AVE | 11/04/2014 | 40 - LIABLE |
| 591 | 06/04/2014 | PIO | 29 | 2202 W LEHIGH VE | | |
| 592 | 08/29/2014 | PIO | 33 | 4132 N BROAD ST | 11/05/2014 | 40 - LIABLE |
| 593 | 08/29/2014 | PIO | 33 | 4132 N BROAD ST | 11/05/2014 | 40 - LIABLE |
| 594 | 08/28/2014 | PIO | 38 | 348 W QUEEN LA | | |
| 595 | 08/27/2014 | PIO | 38 | 4132 N BROAD ST | 01/06/2015 | 40 - LIABLE |
| 596 | 08/27/2014 | PIO | 39 | 3212 N BROAD ST | 12/18/2014 | 55 - HEAR DEPT |
| 597 | 08/27/2014 | PIO | 39 | 3640 N BROAD ST | | |
| 598 | 08/24/2014 | PIO | 35 | 3718 N BROAD ST | | |
| 599 | 08/24/2014 | PIO | 39 | 4132 N BROAD ST | 11/05/2014 | 40 - LIABLE |
| 600 | 05/29/2014 | PIO | 39 | 3521 N 17TH ST | 11/12/2014 | 42 - DISMISSED |
| 601 | 05/29/2014 | PIO | 39 | 4527 WAYNE AVE | | |
| 602 | 08/21/2014 | PIO | 39 | 4132 N BROAD ST | 11/05/2014 | 40 - LIABLE |
| 603 | 08/21/2014 | PIO | 39 | 3718 N BROAD ST | 10/30/2014 | 40 - LIABLE |
| 604 | 08/09/2014 | PIO | 39 | 1620 W ERIE AVE | | |
| 605 | 08/06/2014 | PIO | 39 | 3212 N BROAD ST | 13/19/2014 | 41 - LIAB W/RD |
| 606 | 07/25/2014 | PIO | 39 | 2817 W ALLEGHENY AVE | 10/14/2014 | 40 - LIABLE |
| 607 | 07/13/2014 | PIO | 39 | 1700 W BUTLER ST | 12/03/2014 | 220 - WARNING |
| 608 | 07/13/2014 | PIO | 39 | 3807 PULASKI AVE | 09/10/2014 | 42 - DISMISSED |
| 609 | 07/11/2014 | PIO | 39 | 3718 N BROAD ST | 10/03/2014 | 220 - WARNING |
| 610 | 07/02/2014 | PIO | 39 | 4132 N BROAD ST | 11/05/2014 | 40 - LIABLE |
| 611 | 07/02/2014 | PIO | 29 | 2857 N 22ND ST | | |
| 612 | 07/02/2014 | PIO | 29 | 3640 N BROAD ST | | |
| 613 | | | | | | |
| 614 | | | | | | |
| 615 | | | | | | |
| 616 | | | | | | |
| 617 | | | | | | |
| 618 | | | | | | |

Office of Administrative Review

## Police Issued Philadelphia Code 59-627 CVNs- Fiscal Year 2016

| Issue Date | Agency Name | District | Location of Violation | Disposition Date | Disposition Code and Description |
|---|---|---|---|---|---|
| **PIO District 01** | | | | | |
| 03/15/2016 | PIO | 01 | 724 S 52ND ST | 05/02/2016 | 220 - WARNING |
| 04/23/2016 | PIO | 01 | 1500 S 23RD ST | | |
| 09/18/2016 | PIO | 01 | 2001 S 22ND ST | | |
| 08/10/2015 | PIO | 01 | 547 E WYOMING AVE | 10/15/2015 | 42 - DISMISSED |
| TOTAL | | 01 | | | |
| **PIO District 02** | | | | | |
| 12/25/2015 | PIO | 02 | 5800 RISING SUN AVE | 10/20/2015 | 42 - DISMISSED |
| 03/18/2015 | PIO | 02 | 900 BRIDGE ST | | 42 - DISMISSED |
| 07/24/2016 | PIO | 02 | 800 BRIDGE ST | 10/20/2015 | 42 - DISMISSED |
| TOTAL | | 02 | | | |
| **PIO District 08** | | | | | |
| 07/11/2015 | P/O | 03 | 400 S 60TH ST | 01/25/2016 | 41 - LIAB W/ RD |
| TOTAL | | 03 | | | |
| **PIO District 12** | | | | | |
| 05/13/2016 | PIO | 12 | 5517 LINDBERGH BLVD | 09/26/2016 | 40 - LIABLE |
| 01/04/2016 | PIO | 12 | 8707 ELMWOOD AVE | 02/12/2016 | 204 - MISS INFO |
| 12/29/2015 | PIO | 12 | 8201 ELMWOOD AVE | 01/16/2015 | 42 - DISMISSED |
| 12/09/2015 | PIO | 12 | 5517 LINDBERGH BLVD | 04/01/2016 | 218 - 50% COMM |
| 12/09/2015 | PIO | 12 | 5517 LINDBERGH BLVD | 04/01/2016 | 218 - 50% COMM |
| 12/08/2015 | PIO | 12 | 5517 LINDBERGH BLVD | 04/01/2016 | 218 - 50% COMM |
| 12/07/2015 | PIO | 12 | 8727 ELMWOOD AVE | 01/28/2016 | 218 - 50% COMM |
| 11/28/2015 | PIO | 12 | 8727 ELMWOOD AVE | 01/28/2016 | 234 - POLICE ERR |
| 11/13/2015 | PIO | 12 | 5517 LINDBERGH BLVD | 04/01/2016 | 218 - 50% COMM |
| 11/12/2015 | PIO | 12 | 8727 ELMWOOD AVE | 12/21/2015 | 204 - MISS INFO |
| 11/12/2015 | PIO | 12 | 5517 LINDBERGH BLVD | 04/01/2016 | 218 - 50% COMM |
| 11/10/2015 | PIO | 12 | 8201 ELMWOOD AVE | 03/22/2016 | 42 - DISMISSED |
| 11/10/2015 | PIO | 12 | 8727 ELMWOOD AVE | 12/21/2015 | 204 - MISS INFO |
| 11/05/2015 | PIO | 12 | 8200 REINHARD ST | 03/15/2016 | 55 - HEAR DEFLT |
| 09/05/2015 | PIO | 12 | 1844 E 60TH ST | | |
| 09/05/2015 | PIO | 12 | 6000 REINHARD ST | 02/12/2016 | 220 - WARNING |
| 09/04/2015 | PIO | 12 | 1900 S 56TH ST | | |
| 08/20/2015 | PIO | 12 | 1900 S 56TH ST | | |
| 09/10/2015 | PIO | 12 | 1944 S 60TH ST | | |
| 08/08/2015 | PIO | 12 | 1900 S 56TH ST | | |
| 07/24/2015 | PIO | 12 | 1900 S 56TH ST | | |

### HEARING INFO

| HEARING INFO | # of Tickets |
|---|---|
| 40 - LIABLE | 41 |
| 41 - LIAB W/RD | 24 |
| 42 - DISMISSED | 39 |
| 55 - HEAR DEFLT | 8 |
| 204 - MISS INFO | 11 |
| 218 - 50% COMM | 30 |
| 220 - WARNING | 17 |
| 228 - VIDEO | 4 |
| 234 - POLICE ERR | 0 |
| | 180 |

### Disposition Key

| | |
|---|---|
| Liable | CVN is valid and upheld |
| Liable with reduction | CVN is valid; penalty reduction |
| Dismissed | CVN is dismissed; no fine due |
| Hearing Default | CVN upheld; recipient did not pay within 7 days |
| Miss Info | CVN did not have all material information |
| 50% comm | CVN dismissed; block does not meet residential percentage criteria |
| Warning | CVN upheld; no fine |
| Video | CVN dismissed based on video evidence of compliance |
| Police Error | CVN dismissed; written in error |
| 2 Hrs same condition | CVN dismissed as duplicative |

Office of Administrative Review

## Police Issued Philadelphia Code §9-627 CVNs- Fiscal Year 2016

| # | Issue Date | Agency Area | District | Location of Violation | Disposition Date | Disposition Code and Description |
|---|---|---|---|---|---|---|
| 1 | | | | | | |
| 2 | Issue Date | Agency Area | District | Location of Violation | Disposition Date | Disposition Code and Description |
| | PPD District 16 | | | | | |
| 39 | 07/22/2015 | PPD | 12 | 1800 S 56TH ST | 09/27/2016 | 40 - LIABLE |
| 40 | 07/16/2015 | PPD | 12 | 2101 GOULD ST | | |
| 41 | 07/12/2015 | PPD | 12 | 1600 S 56 ST | | |
| 42 | 07/06/2015 | PPD | 12 | 1900 S 56 ST | | |
| 43 | | | | | | |
| 44 | | | TOTAL | 12 | | |
| | PPD District 16 | | | | | |
| 45 | 08/27/2016 | PPD | 15 | 5543 TORRESDALE AVE | 07/13/2016 | 40 - LIABLE |
| 46 | 06/06/2016 | PPD | 15 | 6705 TORRESDALE AVE | 07/13/2016 | 40 - LIABLE |
| 47 | 05/29/2016 | PPD | 15 | 5543 TORRESDALE AVE | 08/12/2016 | 55 - HEAR DEFLT |
| 48 | 05/16/2016 | PPD | 15 | 5543 TORRESDALE AVE | 05/09/2016 | 220 - WARNING |
| 49 | 04/02/2016 | PPD | 15 | 5543 TORRESDALE AV | 05/09/2016 | 220 - WARNING |
| 50 | 03/28/2016 | PPD | 15 | 1842 FILLMORE ST | 05/25/2016 | 42 - DISMISSED |
| 51 | 03/28/2016 | PPD | 15 | 1842 FILLMORE ST | 05/25/2016 | 284 - MISS INFO |
| 52 | 03/15/2016 | PPD | 15 | 6705 TORRESDALE AVE | 04/06/2016 | 40 - LIABLE |
| 53 | 03/02/2016 | PPD | 15 | 5543 TORRESDALE AVE | 04/04/2016 | 220 - WARNING |
| 54 | 03/02/2016 | PPD | 15 | 6705 TORRESDALE AVE | 04/06/2016 | 220 - WARNING |
| 55 | 03/02/2016 | PPD | 15 | 4781 GRISCOM ST | 02/26/2016 | 220 - WARNING |
| 56 | 03/02/2016 | PPD | 15 | 7447 TORRESDALE AVE | 04/21/2016 | 228 - VIDEO |
| 57 | 02/28/2016 | PPD | 15 | 1840 BRIDGE ST | 04/18/2016 | 234 - POLICE ERR |
| 58 | 02/28/2016 | PPD | 15 | 4781 GRISCOM ST | 03/29/2016 | 234 - POLICE ERR |
| 59 | 02/28/2016 | PPD | 13 | 4710 OXFORD AVE | | 41 - LIAB W/ RD |
| 60 | 02/20/2016 | PPD | 15 | 4781 GRISCOM ST | 10/22/2015 | 42 - DISMISSED |
| 61 | 08/24/2015 | PPD | 15 | 1842 FILLMORE ST | 10/22/2015 | 42 - DISMISSED |
| 62 | 08/14/2015 | PPD | 15 | 4781 GRISCOM ST | 08/09/2015 | 40 - LIABLE |
| 63 | 09/02/2015 | PPD | 15 | 4781 GRISCOM ST | 01/19/2016 | 40 - LIABLE |
| 64 | 09/02/2015 | PPD | 15 | 2099 BRIDGE ST | 05/25/2016 | 42 - DISMISSED |
| 65 | 08/06/2015 | PPD | 15 | 2105 BRIDGE ST | | |
| 66 | 07/25/2015 | PPD | 15 | 2105 BRIDGE ST | | |
| 67 | 07/19/2015 | PPD | 15 | 4781 GRISCOM ST | 09/09/2015 | 40 - LIABLE |
| 68 | 07/18/2015 | PPD | 15 | 2099 BRIDGE ST | 01/19/2016 | 40 - LIABLE |
| 69 | 07/18/2015 | PPD | 15 | 2105 BRIDGE ST | | |
| 70 | 07/15/2015 | PPD | 15 | 1842 FILLMORE/CREST | 10/28/2015 | 42 - DISMISSED |
| 71 | | | TOTAL | 16 | | |
| | PPD District 16 | | | | | |
| 72 | 02/19/2018 | PPD | 16 | 884 N 50TH ST | 04/04/2018 | 42 - DISMISSED |
| 73 | 02/10/2018 | PPD | 16 | 3745 WALLACE ST | | |
| 74 | 01/21/2018 | PPD | 16 | 884 N 50TH ST | | |

Office of Administrative Review

## Police Issued Philadelphia Code 59-627 CVNs- Fiscal Year 2016

| Issue Date | Agency Name | District | Location of Violation | Disposition Date | Disposition Code and Description |
|---|---|---|---|---|---|
| 11/28/2015 | P/O | 16 | 3745 WALLACE ST | 04/04/2016 | 42 - DISMISSED |
| 10/16/2015 | P/O | 16 | 2059 N FRANKLIN ST | | |
| 09/12/2015 | P/O | 16 | 3745 WALLACE ST | 04/04/2016 | 40 - LIABLE |
| 08/04/2015 | P/O | 16 | 804 N 50TH ST | | |
| TOTAL | | | | | |
| | | | | | |
| PIO District 17 07/29/2015 | P/O | 17 | 1317 POINT BREEZE | | |
| TOTAL | | | | | |
| PIO District 18 | | | | | |
| 08/28/2016 | P/O | 18 | 528 S 60TH ST | 09/18/2016 | 21B - 50% COMM |
| 08/26/2016 | P/O | 18 | 271 S 60TH | 07/15/2016 | 21B - 50% COMM |
| 08/26/2016 | P/O | 18 | 5940 MARKET ST | 08/01/2016 | 21B - 50% COMM |
| 08/26/2016 | P/O | 16 | 608 S 60TH ST | | |
| 08/19/2016 | P/O | 16 | 275 S 60TH ST | | |
| 08/12/2016 | P/O | 18 | 724 S 52ND ST | 09/29/2016 | 42 - D.SMISSED |
| 06/11/2016 | P/O | 18 | 271 S 60TH ST | 07/15/2016 | 21B - 50% COMM |
| 06/11/2016 | P/O | 18 | 403 S 60TH ST | 08/04/2016 | 40 - LIABLE |
| 08/05/2016 | P/O | 18 | 5940 MARKET ST | 08/01/2016 | 21B - 50% COMM |
| 08/05/2016 | P/O | 18 | 4905 CATHARINE ST | 07/26/2016 | 42 - DISMISSED |
| 05/28/2016 | P/O | 13 | 724 S 52ND ST | 07/26/2016 | 21B - 50% COMM |
| 05/25/2016 | P/O | 18 | 400 S 60TH ST | 08/04/2016 | 40 - LIABLE |
| 05/24/2016 | P/O | 18 | 271 S 60TH ST | 07/15/2016 | 21B - 50% COMM |
| 05/22/2016 | P/O | 18 | 271 S 60TH ST | 07/15/2016 | 21B - 50% COMM |
| 05/22/2016 | P/O | 18 | 400 S 60TH ST | 08/04/2016 | 40 - LIABLE |
| 05/15/2016 | P/O | 18 | 5570 MARKET ST | 07/05/2016 | 42 - DISMISSED |
| 05/09/2016 | P/O | 18 | 842 S 56TH ST | 08/02/2016 | 21B - 50% COMM |
| 05/09/2016 | P/O | 18 | 5342 PINE ST | 10/16/2016 | 55 - HEAR DEFLT |
| 05/07/2016 | P/O | 18 | 271 S 60TH ST | 06/02/2016 | 21B - 50% COMM |
| 05/07/2016 | P/O | 18 | 5940 MARKET ST | 07/07/2016 | 21B - 50% COMM |
| 05/07/2016 | P/O | 18 | 842 S 56TH ST | 06/02/2016 | 21B - 50% COMM |
| 05/07/2016 | P/O | 18 | 4905 CATHARINE ST | 08/09/2016 | 40 - LIABLE |
| 05/06/2016 | P/O | 18 | 842 S 56TH ST | 08/02/2016 | 21B - 50% COMM |
| 04/24/2016 | P/O | 18 | 4905 CATHARINE ST | 08/09/2016 | 40 - LIABLE |
| 04/17/2016 | P/O | 18 | 271 S 60TH ST | 06/02/2016 | 21B - 50% COVM |
| 04/18/2016 | P/O | 18 | 5140 MARKET ST | 05/16/2016 | 204 - MISS INFO |
| 03/01/2016 | P/O | 18 | 5140 MARKET ST | 02/16/2016 | 218 - 50% COMM |

10.31.2016

Office of Administrative Review

## Police Issued Philadelphia Code §9-627 CVNs- Fiscal Year 2016

| Issue Date | Agency Name | District | Location of Violation | Disposition Date | Disposition Code and Description |
|---|---|---|---|---|---|
| 11/21/2015 | PPD | 18 | 4935 CATHARINE ST | 02/01/2016 | 42 - DISMISSED |
| 11/18/2015 | PPD | 18 | 4441 CHESTNUT ST | | |
| 11/18/2015 | PPD | 18 | 4435 CHESTNUT ST | | |
| 11/17/2015 | PPD | 18 | 4905 CATHARINE ST | 12/15/2015 | 40 - LIABLE |
| 10/24/2015 | PPD | 18 | 144 S 57TH ST | 12/21/2015 | 218 - 50% COMM |
| 10/24/2015 | PPD | 18 | 842 S 56TH ST | 12/15/2015 | 40 - LIABLE |
| 10/5/2015 | PPD | 18 | 642 S 56TH ST | 12/21/2015 | 40 - LIABLE |
| 10/5/2015 | PPD | 18 | 400 S 60TH ST | 12/21/2015 | 218 - 50% COMM |
| 10/4/2015 | PPD | 18 | 400 S 60TH ST | 01/28/2016 | 42 - DISMISSED |
| 10/4/2015 | PPD | 18 | 400 S 60TH ST | 01/28/2016 | 40 - LIABLE |
| 10/4/2015 | PPD | 18 | 4905 CATHARINE ST | 12/15/2015 | 42 - DISMISSED |
| 10/1/2015 | PPD | 18 | 233 S 53RD ST | 11/19/2015 | 220 - WARNING |
| 10/1/2015 | PPD | 18 | 4905 CATHARINE ST | 12/15/2015 | 40 - LIABLE |
| 10/1/2015 | PPD | 18 | 400 S 60TH ST | 01/28/2016 | 40 - LIABLE |
| 09/20/2015 | PPD | 18 | 642 S 56TH ST | 01/28/2016 | 42 - DISMISSED |
| 09/12/2015 | PPD | 18 | 508 S 52ND ST | 10/20/2015 | 43 - DISMISSED |
| 09/12/2015 | PPD | 18 | 271 S 60TH ST | 10/20/2015 | 218 - 50% COMM |
| 09/12/2015 | PPD | 18 | 842 S 56TH | 10/20/2015 | 42 - DISMISSED |
| 08/23/2015 | PPD | 18 | 400 S 60TH ST | 01/28/2016 | 41 - LIAB W/ RD |
| 09/23/2015 | PPD | 18 | 4905 CATHARINE ST | 12/15/2015 | 41 - LIAB W/ RD |
| 06/22/2015 | PPD | 18 | 271 S 60TH ST | 10/20/2015 | 218 - 50% COMM |
| 08/22/2015 | PPD | 18 | 400 S 60TH ST | 01/20/2016 | 41 - LIAB W/ RD |
| 08/16/2015 | PPD | 18 | 271 S 60TH | 10/20/2015 | 218 - 50% COMM |
| 08/16/2015 | PPD | 18 | 400 S 60TH | 01/28/2016 | 41 - LIAB W/ RD |
| 08/15/2015 | PPD | 18 | 842 S 56TH ST | 12/21/2015 | 218 - 50% COMM |
| 08/15/2015 | PPD | 18 | 5405 CATHARINE ST | 01/28/2016 | 41 - LIAB W/ RD |
| 08/13/2015 | PPD | 18 | 400 S 60TH ST | 01/28/2016 | 41 - LIAB W/ RD |
| 08/05/2015 | PPD | 18 | 400 S 60TH ST | 01/28/2016 | 41 - LIAB W/ RD |
| 07/21/2015 | PPD | 18 | 400 S 60TH ST | 01/28/2016 | 218 - 50% COMM |
| 07/16/2015 | PPD | 18 | 402 S 60TH ST | 01/28/2016 | 41 - LIAB W/ RD |
| 07/16/2015 | PPD | 18 | 271 S 60TH ST | 08/13/2015 | 41 - LIAB W/ RD |
| 07/15/2015 | PPD | 18 | 144 S 57TH ST | 12/08/2015 | 218 - 50% COMM |
| 07/15/2015 | PPD | 18 | 529 S 60TH ST | 12/08/2015 | 42 - DISMISSED |
| 07/12/2015 | PPD | 18 | 400 S 60TH ST | 09/02/2015 | 42 - DISMISSED |
| 07/12/2015 | PPD | 18 | 608 S 60TH ST | 31/28/2016 | 218 - 50% COMM |
| 07/10/2015 | PPD | 18 | 608 S 60TH ST | 31/28/2016 | 41 - LIAB W/ RD |
| PPD District 19 | TOTAL | | | | |

Office of the Chief Administrative Officer

10.31.2015

Office of Administrative Review

## Police Issued Philadelphia Code §9-627 CVNs- Fiscal Year 2016

| | Issue Date | Agency Name | Period | Location of Violation | Disposition Date | Disposition Code and Description |
|---|---|---|---|---|---|---|
| 147 | 06/28/2016 | PPD | . | 19 | 81 N 67TH ST | | |
| 148 | 05/28/2016 | PPD | . | 19 | 5527 LANSDOWNE AVE | | |
| 149 | 05/28/2016 | PPD | . | 19 | 81 N 57TH ST | | |
| 150 | 04/26/2016 | PPD | . | 19 | 6000 MASTER ST | 09/18/2016 | 204 - MISS INFO |
| 151 | 04/26/2016 | PPD | . | 19 | 5900 TURNER ST | 09/15/2016 | 220 - WARNING |
| 152 | 04/23/2016 | PPD | . | 19 | 100 N EDGEWOOD ST | | |
| 153 | 04/22/2016 | PPD | . | 19 | 901 N 66TH ST | | |
| 154 | 04/19/2016 | PPD | . | 19 | 5700 MEDIA ST | 06/06/2016 | 220 - WARNING |
| 155 | 04/19/2016 | PPD | . | 19 | 5900 TURNER ST | 06/15/2016 | 220 - WARNING |
| 156 | 04/14/2016 | PPD | . | 19 | 5528 LANSDOWNE AVE | | |
| 157 | 04/06/2016 | PPD | . | 19 | 100 N EDGEWOOD ST | | |
| 158 | 04/01/2016 | PPD | . | 19 | 5800 TURNER ST | | |
| 159 | 03/31/2016 | PPD | . | 19 | 6900 MASTER ST | | |
| 160 | 03/31/2016 | PPD | . | 19 | 55528 LANSDOWNE AVE | 03/18/2016 | 220 - WARNING |
| 161 | 03/31/2016 | PPD | . | 18 | 5900 TURNER ST | | |
| 162 | 03/30/2016 | PPD | . | 19 | 100 N EDGEWOOD ST | | |
| 163 | 03/25/2016 | PPD | . | 19 | 5900 TURNER ST | | |
| 164 | 03/17/2016 | PPD | . | 19 | 5900 TURNER ST | 04/27/2016 | 220 - WARNING |
| 165 | 03/17/2016 | PPD | . | 19 | 5528 LANSDOWNE AVE | | |
| 166 | 03/17/2016 | PPD | . | 19 | 5700 MEDIA ST | | |
| 167 | 03/04/2016 | PPD | . | 19 | 554 MASTER ST | | |
| 168 | 03/04/2016 | PPD | . | 19 | 5528 LANSDOWNE AVE | 04/21/2016 | 42 - DISMISSED |
| 169 | 03/04/2016 | PPD | . | 19 | 5800 TURNER ST | | |
| 170 | 01/12/2016 | PPD | . | 18 | 5528 LANSDOWNE AVE | | |
| 171 | 01/03/2016 | PPD | . | 18 | 5528 LANSDOWNE AVE | | |
| 172 | 01/03/2016 | PPD | . | 19 | 5900 TURNER ST | | |
| 173 | 12/31/2015 | PPD | . | 19 | 5922 LANSDOWNE AVE | 02/11/2016 | 40 - LIABLE |
| 174 | 12/31/2015 | PPD | . | 19 | 5528 LANSDOWNE AVE | | |
| 175 | 12/31/2015 | PPD | . | 19 | 5900 TURNER ST | | |
| 176 | 12/27/2015 | PPD | . | 19 | 5528 LANSDOWNE AVE | | |
| 177 | 12/27/2015 | PPD | . | 19 | 5900 TURNER STR | | |
| 178 | 12/17/2015 | PPD | . | 19 | 5822 LANSDOWNE AVE | | |
| 179 | 12/17/2015 | PPD | . | 19 | 5900 TURNER ST | 02/11/2016 | 42 - DISMISSED |
| 180 | 12/17/2015 | PPD | . | 19 | 5900 TURNER ST | | |
| 181 | 12/06/2015 | PPD | . | 19 | 5900 TURNER ST | 06/15/2016 | 40 - LIABLE |
| 182 | 12/03/2015 | PPD | . | 19 | 6142 LANSDOWNE AVE | | |

Office of the Chief Administrative Officer

10.31.2015

Office of Administrative Review

## Police Issued Philadelphia Code §9-627 CVNs- Fiscal Year 2016

| Issue Date | Agency Name | District | Location of Violation | Disposition Date | Disposition Code and Decision |
|---|---|---|---|---|---|
| 11/05/2015 | PPD | 19 | 5528 LANSDOWNE AVE | | |
| 11/05/2015 | PPD | 19 | 5528 LANSDOWNE AVE | | |
| 11/05/2015 | PPD | 19 | 5528 LANSDOWNE AVE | | |
| 11/05/2015 | PPD | 19 | 555 N 63RD ST | | |
| 10/17/2015 | PPD | 19 | 1251 N 52ND ST | 11/23/2015 | 42 - DISMISSED |
| 10/07/2015 | PPD | 19 | 1251 N 52ND ST | 11/23/2015 | 220 - WARNING |
| 10/07/2015 | PPD | 19 | 1204 N 52ND ST | | |
| 10/06/2015 | PPD | 19 | 6200 VINE ST | | |
| 09/17/2015 | PPD | 19 | 5528 LANSDOWNE AVE | | |
| 08/24/2015 | PPD | 19 | 5900 TURNER ST | 06/15/2016 | 40 - LIABLE |
| 08/08/2015 | PPD | 19 | 5900 TURNER ST | | |
| 07/11/2015 | PPD | 19 | 5554 MASTER ST | | |
| 07/11/2015 | PPD | 19 | 5900 TURNER ST | 09/08/2015 | 220 - WARNING |
| 07/10/2015 | PPD | 19 | 5528 LANSDOWNE AVE | | |
| 07/10/2015 | PPD | 19 | 5900 TURNER ST | | |
| 07/04/2015 | PPD | 19 | 5801 TURNER ST | 08/15/2016 | 40 - LIABLE |
| 07/03/2015 | PPD | 19 | 5028 LANSDOWNE AVE | | |
| | | TOTAL | | | |
| PPD District 24 | | | | | |
| 05/20/2016 | PPD | 24 | 3037 B ST | | |
| 12/08/2015 | PPD | 24 | 3503 KENSINGTON AVE | 02/16/2016 | 220 - WARNING |
| 11/17/2015 | PPD | 24 | 349 E CAMBRIA ST | | |
| 10/01/2015 | PPD | 24 | 3214 KENSINGTON AVE | 01/26/2016 | 40 - LIABLE |
| 10/01/2015 | PPD | 24 | 668 E ALLEGHENY AVE | 12/08/2015 | 40 - LIABLE |
| 04/15/2015 | PPD | 24 | 3330 KENSINGTON AVE | 10/16/2015 | 41 - LIAB W/ RD |
| 08/07/2015 | PPD | 24 | 2101 E CAMBRIA ST | 10/13/2015 | 234 - POLICE ERR |
| 08/02/2015 | PPD | 24 | 801 E HILTON ST | | |
| 07/25/2015 | PPD | 24 | 2000 E ONTARIO ST | 11/18/2015 | 55 - HEAR DEF LT |
| 07/03/2015 | PPD | 24 | 2101 E CAMBRIA ST | | |
| | | TOTAL | | | |
| PPD District 25 | | | | | |
| 06/14/2016 | PPD | 25 | 3700 N RANDOLPH ST | 09/28/2016 | 40 - LIABLE |
| 05/25/2016 | PPD | 25 | 2900 N HOWARD ST | 08/03/2016 | 40 - LIABLE |
| 05/07/2016 | PPD | 25 | 1001 W ERIE AVE | | |
| 03/10/2016 | PPD | 25 | 3700 N RANDOLPH ST | 05/25/2016 | 42 - DISMISSED |
| 02/08/2016 | PPD | 25 | 301 E ONTARIO ST | | |

Office of the Chief Administrative Officer

10.31.2016

Office of Administrative Review

Office of the Chief Administrative Officer

10.31.2016

## Police Issued Philadelphia Code §9-627 CVNs- Fiscal Year 2016

| | Issue Date | Agency Name | D-Unit | Local Unit of Violation | Disposition Date | Disposition Code and Description |
|---|---|---|---|---|---|---|
| 219 | 11/10/2015 | PPD | 25 | 331 E ONTARIO ST | 01/12/2016 | 41 - LIAB W/ RD |
| 220 | 11/10/2015 | PPD | 25 | 435 E ALLEGHENY AVE | 01/12/2016 | 41 - LIAB W/ RD |
| 221 | 10/28/2015 | PPD | 25 | 700 W ALLEGHENY AVE | 05/09/2016 | 42 - DISMISSED |
| 222 | 10/27/2015 | PPD | 25 | 2900 N HOWARD ST | 05/25/2016 | 42 - DISMISSED |
| 223 | 10/27/2015 | PPD | 25 | 301 E ONTARIO ST | 01/12/2016 | 40 - LIABLE |
| 224 | 10/26/2015 | PPD | 25 | 3700 N RANDOLPH ST | 02/02/2016 | 41 - LIAB W/ RD |
| 225 | 10/24/2015 | PPD | 25 | 3700 N RANDOLPH ST | 01/12/2016 | 41 - LIAB W/ RD |
| 226 | 10/24/2015 | PPD | 25 | 3700 N RANDOLPH ST | 02/02/2016 | 42 - DISMISSED |
| 227 | 10/02/2015 | PPD | 25 | 301 E ONTARIO ST | 01/12/2016 | 40 - LIABLE |
| 228 | 09/18/2015 | PPD | 25 | 301 E ONTARIO ST | 02/11/2016 | 55 - HEAR DEFLT |
| 229 | 09/05/2015 | PPD | 25 | 2748 GERMANTOWN AVE | | |
| 230 | 09/03/2015 | PPD | 25 | 547 S WYOMING AVE | 10/15/2015 | 40 - LIABLE |
| 231 | 08/20/2015 | PPD | 25 | 301 E ONTARIO ST | 01/12/2016 | 41 - LIAB W/ RD |
| 232 | 08/18/2015 | PPD | 25 | 700 W ALLEGHENY AV | 04/01/2016 | 40 - LIABLE |
| 233 | 08/18/2015 | PPD | 25 | 547 E WYOMING AVE | 10/15/2015 | 41 - LIAB W/ RD |
| 234 | 08/14/2015 | PPD | 25 | 547 E WYOMING AVE | 10/15/2015 | 42 - DISMISSED |
| 235 | 08/10/2015 | PPD | 25 | 547 E WYOMING AVE | 10/15/2015 | 42 - DISMISSED |
| 236 | 08/06/2015 | PPD | 25 | 3901 N BROAD ST | 01/12/2016 | 41 - LIAB W/ RD |
| 237 | 08/06/2015 | PPD | 25 | 301 E ONTARIO ST | 02/11/2016 | 55 - HEAR DEFLT |
| 238 | 08/06/2015 | PPD | 25 | 301 E ONTARIO ST | 02/11/2016 | 55 - HEAR DEFLT |
| 239 | 08/05/2015 | PPD | 25 | 331 E ONTARIO ST | 02/11/2016 | 55 - HEAR DEFLT |
| 240 | 08/07/2015 | PPD | 25 | 547 E WYOMING AVE | 10/15/2015 | 42 - DISMISSED |
| 241 | 08/06/2015 | PPD | 25 | 3468 N WATER ST | 10/02/2015 | 22B - VIDEO |
| 242 | 08/05/2015 | PPD | 25 | 1110 RISING SUN AVE | 08/17/2015 | 41 - LIAB W/ RD |
| 243 | 08/02/2015 | PPD | 25 | 3700 N RANDOLPH ST | 01/12/2016 | 41 - LIAB W/ RD |
| 244 | 08/01/2015 | PPD | 25 | 301 E ONTARIO ST | 09/22/2015 | 42 - DISMISSED |
| 245 | 07/23/2015 | PPD | 25 | 4153 N DAREN ST | 09/11/2015 | 42 - DISMISSED |
| 246 | 07/28/2015 | PPD | 25 | 527 W ERIE AV | 02/12/2016 | 41 - LIAB W/ RD |
| 247 | 07/22/2015 | PPD | 25 | 719 E ONTARIO ST | 09/02/2015 | 42 - DISMISSED |
| 248 | 07/17/2015 | PPD | 25 | 4401 N 5TH ST | 01/12/2016 | 42 - DISMISSED |
| 249 | 07/15/2015 | PPD | 25 | 301 E ONTARIO ST | 01/12/2016 | 41 - LIAB W/ RD |
| 250 | 07/14/2015 | PPD | 25 | 700 W ALLEGHENY AVE | 04/01/2016 | 40 - LIABLE |
| 251 | 07/13/2015 | PPD | 25 | 300 W INDIANA AVE | | |
| 252 | 07/11/2015 | PPD | 25 | 331 E ONTARIO ST | 02/11/2016 | 55 - HEAR DEFLT |
| 253 | 07/11/2015 | PPD | 25 | 301 E ONTARIO ST | | |
| 254 | 07/11/2015 | PPD | 25 | 2801 N 13TH ST | | |

Office of Administrative Review

## Police Issued Philadelphia Code 69-627 CVNs- Fiscal Year 2016

| | Issue Date | Agency Name | District | Location of Violation | Disposition Date | Disposition Code and Description |
|---|---|---|---|---|---|---|
| 255 | 07/10/2015 | P/O | 25 | 1001 W ERIE AVE | | |
| 256 | 07/09/2015 | P/O | 25 | 3303 N 5TH ST | | |
| 257 | 07/03/2015 | P/O | 25 | 3203 N FAIRHILL ST | 09/08/2015 | 42 - DISMISSED |
| 258 | P/O District 25 | | | | | TOTAL |
| 259 | 02/02/2016 | P/O | 26 | 2564 N 7TH ST | | |
| 260 | 02/02/2016 | P/O | 26 | 2059 N FRANKLIN ST | | |
| 261 | 01/19/2016 | P/O | 26 | 2059 N FRANKLIN ST | | |
| 262 | 12/20/2015 | P/O | 26 | 2000 GERMANTOWN AVE | 04/08/2016 | 218 - 50% COMM |
| 263 | 12/20/2015 | P/O | 26 | 2059 N FRANKLIN ST | | |
| 264 | 11/17/2015 | P/O | 26 | 2249 N 5TH | 02/12/2016 | 42 - DISMISSED |
| 265 | 10/26/2015 | P/O | 26 | 2300 N 5TH ST | | |
| 266 | 10/18/2015 | P/O | 26 | 1449 N FRANKLIN ST | | |
| 267 | 10/07/2015 | P/O | 26 | 2059 N FRANKLIN ST | | |
| 268 | 10/07/2015 | P/O | 26 | 2000 GERMANTOWN AVE | 02/01/2016 | 218 - 50% COMM |
| 269 | 10/07/2015 | P/O | 26 | 2241 N FRONT ST | | |
| 270 | 09/18/2015 | P/O | 26 | 2500 N 5TH ST | | |
| 271 | | | | | | TOTAL |
| 272 | P/O District 35 | | | | | |
| 273 | 05/21/2016 | P/O | 35 | 5065 N 6TH ST | | |
| 274 | 04/25/2016 | P/O | 35 | 1500 W RUSCOMB | | |
| 275 | 04/25/2016 | P/O | 35 | 1600 E RUSCOMB ST | 08/06/2016 | 228 - VIDEO |
| 276 | 04/24/2016 | P/O | 35 | 6600 N 18TH ST | 08/06/2016 | 204 - MISS INFO |
| 277 | 04/15/2016 | P/O | 35 | 1062 WAGNER AVE | 05/25/2016 | 40 - LIABLE |
| 278 | 04/12/2016 | P/O | 35 | 1800 W RUSCOMB ST | 03/10/2016 | 228 - VIDEO |
| 279 | 02/02/2016 | P/O | 35 | 1600 RUSCOMB ST | 02/12/2016 | 42 - DISMISSED |
| 280 | 12/31/2015 | P/O | 35 | 1800 W RUSCOMB ST | 02/11/2016 | 204 - MISS INFO |
| 281 | 11/02/2015 | P/O | 35 | 6600 N 18TH ST | 12/21/2015 | 40 - LIABLE |
| 282 | 10/31/2015 | P/O | 35 | 6601 UBER ST | | |
| 283 | 10/31/2015 | P/O | 35 | 1800 W RUSCOMB ST | 11/10/2015 | 40 - LIABLE |
| 284 | 09/17/2015 | P/O | 35 | 6500 N 18TH ST | 12/21/2015 | 40 - DISMISSED |
| 285 | 09/12/2015 | P/O | 35 | 18TH ST & RUSCOMB ST | 11/10/2015 | 42 - DISMISSED |
| 286 | 07/15/2015 | P/O | 35 | 6600 N 18TH ST | 09/01/2015 | 40 - LIABLE |
| 287 | | | | | | TOTAL |
| 288 | P/O District 39 | | | | | |
| 289 | 06/22/2015 | P/O | 39 | 2817 W ALLEGHENY AVE | | |

Office of the Chief Administrative Officer

10.31.2016

Office of Administrative Review

## Police Issued Philadelphia Code §9-627 CVNs- Fiscal Year 2016

| | Issue Date | Agency Name | District | Location of Violation | Disposition Date | Disposition Code and Description |
|---|---|---|---|---|---|---|
| 281 | 06/09/2016 | PPD | 39 | 255 W QUEEN LA | 08/03/2015 | 42 - DISMISSED |
| 292 | 08/03/2016 | PPD | 39 | 348 W QUEEN LA | | |
| 293 | 03/14/2016 | PPD | 39 | 4132 N BROAD ST | | |
| 294 | 03/07/2016 | PPD | 39 | 2442 W ALLEGHENY AVE | 07/15/2016 | 40 - LIABLE |
| 265 | 05/02/2016 | PPD | 39 | 3307 PULASKI AVE | 06/23/2016 | 204 - MISS INFO |
| 296 | 04/20/2016 | PPD | 39 | 348 W QUEEN LN | 07/15/2016 | 204 - MISS INFO |
| 297 | 04/29/2016 | PPD | 39 | 2442 W ALLEGHENY AVE | | |
| 298 | 04/23/2016 | PPD | 39 | 255 W QUEEN LN | 08/20/2016 | 40 - LIABLE |
| 299 | 04/17/2016 | PPD | 38 | 255 W QUEEN LN | 08/08/2016 | 204 - MISS INFO |
| 300 | 04/17/2016 | PPD | 38 | 348 W QUEEN LN | | 220 - WARNING |
| 301 | 04/11/2016 | PPD | 39 | 4527 WAYNE AVE | 06/23/2016 | 42 - DISMISSED |
| 302 | 03/10/2016 | PPD | 39 | 2953 N 24TH ST | | |
| 303 | 01/04/2016 | PPD | 39 | 1414 W CLEARFIELD ST | 04/15/2016 | 234 - POLICE ERR |
| 304 | 11/20/2015 | PPD | 39 | 2953 N BROAD ST | | |
| 305 | 11/20/2015 | PPD | 39 | 4132 N BROAD ST | | |
| 307 | 10/31/2015 | PPD | 39 | 2817 W ALLEGHENY AVE | | |
| 306 | 10/05/2015 | PPD | 39 | 348 W QUEEN LA | 12/10/2015 | 40 - LIABLE |
| 306 | 10/05/2015 | PPD | 39 | 255 W QUEEN LN | | |
| 309 | 10/01/2015 | PPD | 39 | 4527 WAYNE AVE | 01/07/2016 | 40 - LIABLE |
| 310 | 08/22/2015 | PPD | 39 | 255 W QUEEN LN | | |
| 311 | 04/22/2015 | PPD | 33 | 4257 N HICKS ST | | |
| 312 | 08/01/2015 | PPD | 39 | 4527 WAYNE AVE | 01/07/2016 | 40 - LIABLE |
| 313 | 07/25/2015 | PPD | 38 | 255 W QUEEN LN | 09/17/2015 | 220 - WARNING |
| 314 | 07/18/2015 | PPD | 39 | 4938 WAYNE AVE | 01/07/2016 | 40 - LIABLE |
| 315 | 07/16/2015 | PPD | 39 | 4132 N BROAD ST | | |
| 316 | 07/11/2015 | PPD | 39 | 2901 N STILLMAN ST | 09/15/2015 | 40 - LIABLE |
| 317 | 07/17/2015 | PPD | 39 | 2442 N ALLEGHENY AVE | | |
| 318 | 07/17/2015 | PPD | 39 | 2817 W ALLEGHENY AVE | | |
| 319 | 07/17/2015 | PPD | 39 | 2953 N 24TH ST | | |
| 320 | 07/14/2015 | PPD | 39 | 2853 N 24TH ST | | |
| 321 | 07/08/2015 | PPD | 39 | 255 W QUEEN LA | 09/15/2015 | 220 - WARNING |
| 322 | 07/08/2015 | PPD | 39 | 348 W QUEEN LA | | |
| 323 | | | | | | |
| 324 | | | | | | |
| 325 | | | | | | |

Office of Administrative Review

## Police Issued Philadelphia Code §9-627 CVNs- Fiscal Year 2016

| | Issue Date | Agency Name | District | Location of Violation | Disposition Date | Disposition Code and Description |
|---|---|---|---|---|---|---|
| 327 | | | | | | |
| 328 | | | | | | |
| 329 | | | | | | |
| 330 | | | | | | |
| 331 | | | | | | |
| 332 | | | | | | |
| 333 | | | | | | |
| 334 | | | | | | |
| 335 | | | | | | |
| 336 | | | | | | |
| 337 | | | | | | |
| 338 | | | | | | |
| 339 | | | | | | |
| 340 | | | | | | |
| 341 | | | | | | |
| 342 | | | | | | |
| 343 | | | | | | |
| 344 | | | | | | |
| 345 | | | | | | |
| 346 | | | | | | |
| 347 | | | | | | |
| 348 | | | | | | |
| 349 | | | | | | |
| 350 | | | | | | |
| 351 | | | | | | |
| 352 | | | | | | |
| 353 | | | | | | |
| 354 | | | | | | |
| 355 | | | | | | |
| 356 | | | | | | |
| 357 | | | | | | |
| 358 | | | | | | |
| 359 | | | | | | |
| 360 | | | | | | |
| 361 | | | | | | |
| 362 | | | | | | |

Office of the Chief Administrative Officer

10.31.2016

Office of Administrative Review

Office of the Chief Administrative Officer

10.31.2016

## Police Issued Philadelphia Code §8-627 CVNs - Fiscal Year 2016

| | A | B | D | E | F | G | H | I | J | K | L | M | N | O | P |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | Agency Name | District | Location of Violation | Disposition Date | Disposition Code and Description | | | | | | | | | |
| 2 | Issue Date | | | | | | | | | | | | | | |
| 363 | | | | | | | | | | | | | | | |
| 364 | | | | | | | | | | | | | | | |
| 365 | | | | | | | | | | | | | | | |
| 366 | | | | | | | | | | | | | | | |
| 367 | | | | | | | | | | | | | | | |
| 368 | | | | | | | | | | | | | | | |
| 369 | | | | | | | | | | | | | | | |
| 370 | | | | | | | | | | | | | | | |
| 371 | | | | | | | | | | | | | | | |
| 372 | | | | | | | | | | | | | | | |
| 373 | | | | | | | | | | | | | | | |
| 374 | | | | | | | | | | | | | | | |
| 375 | | | | | | | | | | | | | | | |
| 376 | | | | | | | | | | | | | | | |

# Exhibit F

# Examples of Selective Enforcement of Section 9-627

## INDEX

### SAME BLOCKFACE

1. Peking Inn
2. Happy Star
3. Jack Chen Restaurant
4. Fu Man Lou
5. Bo Sing
6. China Taste
7. Golden City

**Note:**
- All nearby businesses cited received 0 tickets from 2015-2016.
- ? = indeterminable hours (not listed online or unreachable by phone)

### CLOSE PROXIMITY (MOSTLY WITHIN 1-2 BLOCK RADIUS)
*(Not the same blockface)*

8. Lucky Garden
9. Fu Hing
10. Spring Garden
11. Grace House
12. Golden Star
13. Joy Chinese
14. Pine Chinese
15. Good Luck
16. Grace
17. Yummy Yummy
18. Choy Yung Inn
19. China Hut
20. Erie Express
    *(updated since 8/21/17)*
21. Golden Dragon
22. New Canton House
23. Michael/Sun Rise
24. Min House
25. Lucky House
26. Beijing Garden
27. New Taste &
    Panda House

| Other | CMX2 | CMX25 | CMX3 |
|---|---|---|---|
| New Taste (RM1) Choy Yung Inn (CMX1) Fu Hing (RM1) Bo Sing (CMX4) | Golden Dragon Peking Inn Jack Chen Pine Chinese Lucky House Panda House Grace House Good Luck Lucky Garden Michael/ Sun Rise Min House New CantonHouse Yummy Yummy China Dragon China Hut Grace Happy Star Spring Garden | Golden City | Fu Man Lou Joy Chinese China Taste Erie Express Golden Star Beijing Garden |

*Updated 9/26/17*
*Prepared by Office of Councilman David Oh*

# Examples of Selective Enforcement of Section 9-627

## 1. Peking Inn (4905 Catharine St)

13 Tickets in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 6/5/16 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 5/7/16 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 4/24/16 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 11/21/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 11/1/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 10/4/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 10/1/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 8/23/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 8/15/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 4/27/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 4/4/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 3/25/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |
| 3/19/15 | 18 | Peking Inn | 4905 CATHARINE ST | CMX2 |

**Businesses Nearby Open after 11PM:**
- 1 fast food

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Penn Cafe & Pizzeria | 4909 Catharine St | CMX2 | 12AM 1AM (Fri & Sat) | Same Blockface | 26 ft |

- 1 bar

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| The Bar(n) | 4901 Catharine St | CMX2 | 2AM | Same Blockface | 72 ft |

2

# Examples of Selective Enforcement of Section 9-627

## 1. Peking Inn (4905 CATHARINE ST)

# Examples of Selective Enforcement of Section 9-627

## 2. Happy Star (1204 N 52ND ST)

1 Ticket in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 10/7/15 | 19 | HAPPY STAR | 1204 N 52ND ST | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 2 fast foods

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Tasties | 1214 N 52nd St | CMX2 | 11PM 12AM (Fri & Sat) | Same Blockface | 85 ft |
| Pappy's Pizza | 1212 N 52nd St | CMX2 | 12AM 1AM (Fri & Sat) | Same Blockface | 167 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Kitchen 79 Fried Chicken | 1202 N 52nd St | CMX2 | 11PM | Same Blockface | 98 ft |

4

# Examples of Selective Enforcement of Section 9-627

## 2. Happy Star (1204 N 52ND ST)

# Examples of Selective Enforcement of Section 9-627

## 3. Jack Chen Restaurant (4226 LANCASTER AVE)

3 Tickets in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 3/20/15 | 16 | Jack Chen Restaurant | 4226 LANCASTER AVE | CMX2 |
| 2/27/15 | 16 | Jack Chen Restaurant | 4226 LANCASTER AVE | CMX2 |
| 1/17/15 | 16 | Jack Chen Restaurant | 4226 LANCASTER AVE | CMX2 |

**Businesses Nearby Open after 11PM:**
- 1 fast food

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Carnival Pizza IV | 4222 Lancaster Ave | CMX2 | 12AM (Fri & Sat) | Same Blockface | 49 ft |

- 1 bar

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Half Moon Lounge | 4228 Lancaster Ave | CMX2 | 2AM | Same Blockface | 13 ft |

6

# Examples of Selective Enforcement of Section 9-627

## 3. Jack Chen Restaurant (4226 LANCASTER AVE)

# Examples of Selective Enforcement of Section 9-627

## 4. Fu Man Lou (5940 Market St)

8 Tickets in a CMX3

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 6/26/16 | 18 | Fu Man Lou | 5940 MARKET ST | CMX3 |
| 6/19/16 | 18 | Fu Man Lou | 5940 MARKET ST | CMX3 |
| 6/5/16 | 18 | Fu Man Lou | 5940 MARKET ST | CMX3 |
| 5/7/16 | 18 | Fu Man Lou | 5940 MARKET ST | CMX3 |
| 6/20/15 | 18 | Fu Man Lou | 5940 MARKET ST | CMX3 |
| 6/18/15 | 18 | Fu Man Lou | 5940 MARKET ST | CMX3 |
| 4/7/15 | 18 | Fu Man Lou | 5940 MARKET ST | CMX3 |
| 4/3/15 | 18 | Fu Man Lou | 5940 MARKET ST | CMX3 |

**Businesses Nearby Open Past 11PM:**
- 1 fast food
- 1 deli

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| 5934 Stop N Go Deli Inc | 5934 Market St | CMX3 | 12AM | Same Blockface | 46 ft |
| Penn Fried Chicken | 19 S 60th St | CMX3 | 1:45AM | Perpendicular Block (Within 1 block radius) | 0.1 mi |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Fresh Donuts | 5944 Market St | CMX3 | ? | Same Blockface | 7 ft |
| New Dennis Pizza | 3 S 60th St | CMX3 | 10PM | Perpendicular Block (Within 1 block radius) | 217 ft |

# Examples of Selective Enforcement of Section 9-627

## 4. Fu Man Lou (5940 MARKET ST)



# Examples of Selective Enforcement of Section 9-627

## 5. Bo Sing (4006 MARKET ST)

1 Ticket in a CMX4 each

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 6/18/15 | 18 | Bo Sing | 4006 Market St | CMX4 |

**Bo Sing & Heidi Ho Café are 65 ft apart on same blockface**

**Businesses Nearby Open Past 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Crown Fried Chicken | 4002 Market St | CMX4 | 3AM | Same Blockface | 39 ft |
| Wise Guys Pizza & Steaks | 4026 Market St | CMX4 | 11PM 12AM (Fri & Sat) | Same Blockface | 177 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Hamilton Restaurant | 4008 Market St | CMX4 | 3PM | Same Blockface | 13ft |
| Sina's Fresh Donut Shop | 4004 Market St | CMX4 | 5:30PM | Same Blockface | 26 ft |

**Note:** This demonstrates getting a ticket despite being on a commercial blockface.

# Examples of Selective Enforcement of Section 9-627

## 5. Bo Sing (4006 MARKET ST)



# Examples of Selective Enforcement of Section 9-627

## 6. China Taste (3718 N Broad St)

4 Tickets in a CMX3

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 11/20/15 | 39 | China Taste | 3718 N Broad St | CMX3 |
| 8/27/14 | 39 | China Taste | 3718 N Broad St | CMX3 |
| 8/21/14 | 39 | China Taste | 3718 N Broad St | CMX3 |
| 7/11/14 | 39 | China Taste | 3718 N Broad St | CMX3 |

**Businesses Nearby Open Past 11PM:**
- 1 gas station
- 3 fast foods

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Philadelphia Gas Works | 1337 W Erie Ave | CMX3 | 24 hr | Perpendicular Block (Within 1 block radius) | 410 ft |
| Max's Steaks | 3653 Germantown Ave | CMX3 | 2AM | Perpendicular Block (Within 1 block radius) | 466 ft |
| Dwight's Southern Barbecue | 3734 Germantown Ave | CMX3 | 12AM-3AM | Same Blockface | 194 ft |
| Crown Fried Chicken | 3706 N Broad St | CMX3 | 4AM | Same Blockface | 115 ft |
| Checkers | 3709-25 N. Broad St | CMX3 | 12AM | Across the Street (Within 1 block radius) | 479 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Church's Chicken | 3650 N Broad St | CMX3 | 10PM | Next Block | 16 ft |
| Bravo Pizza | 3748 Germantown Ave | CMX3 | 10-11PM | Same Blockface | 312 ft |
| Dunkin Donuts | 3705 Germantown Ave | CMX3 | 7PM | Perpendicular Block (Within 1 block radius) | 295 ft |

12

# Examples of Selective Enforcement of Section 9-627

## 6. China Taste (3718 N BROAD ST)



# Examples of Selective Enforcement of Section 9-627

## 7. Golden City (4132 N Broad St)

20 Tickets in a CMX25

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 5/14/16 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 11/20/15 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 7/18/15 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 7/17/15 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 6/29/15 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 6/18/15 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 5/30/15 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 2/14/15 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 11/30/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 11/15/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 10/26/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 9/10/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 9/7/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 9/6/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 8/29/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 8/28/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 8/27/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 8/24/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 8/21/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |
| 7/2/14 | 39 | Golden City | 4132 N BROAD ST | CMX25 |

**Businesses Nearby Open after 11PM:**
- 1 gas station
- 2 fast foods

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Sunoco Gas Station | 4140 N Broad St | CMX25 | 24hrs | Same Blockface | 98 ft |
| Domino's Pizza | 2628 N Broad St | CMX25 | 2AM | Perpendicular Block (Within 1 block radius) | 0.1 mi |
| McDonald's | 4200 N Broad St | CMX25 | 24hrs | Next Block (Within 1 Block Radius) | 384 ft |

- 1 bar

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Club 151 | 4128 N Broad St | CMX25 | 3:30am | Same Blockface | 36 ft |

14

# Examples of Selective Enforcement of Section 9-627

## 7. Golden City (4132 N BROAD ST)

# Examples of Selective Enforcement of Section 9-627

## 8. Lucky Garden (6201 Elmwood Ave)

4 Tickets in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 12/29/15 | 12 | Lucky Garden | 6201 Elmwood Ave | CMX2 |
| 11/10/15 | 12 | Lucky Garden | 6201 Elmwood Ave | CMX2 |
| 5/23/15 | 12 | Lucky Garden | 6201 Elmwood Ave | CMX2 |
| 5/13/15 | 12 | Lucky Garden | 6201 Elmwood Ave | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 2 fast foods
- 1 hair salon

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Gobou Hair Braiding | 6203 Elmwood Ave | CMX2 | 12AM | Same Blockface | 16 ft |
| Samba Pizza | 6200 Elmwood Ave | CMX2 | 12AM | Across the Street (Within 1 block radius) | 62 ft |
| 63rd Street Pizza | 6300 Wheeler St | CMX2 | 11PM 12AM (Fri & Sat) | Perpendicular Block (Within 1 block radius) | 0.2 mi |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Elmwood Central Animal Hospital | 6206 Elmwood Ave | CMX2 | 6PM | Across the Street (Within 1 block radius) | 262 ft |
| Aladdin Food Market | 3651 N 5th St | CMX2 | 6PM | Same Blockface | 417 ft |
| Sally's Nail and Hair Services | 516 W Erie Ave | CMX2 | ? | Across the Street (Within 1 block radius) | 177 ft |

16

# Examples of Selective Enforcement of Section 9-627

## 8. Lucky Garden (6201 ELMWOOD AVE)



# Examples of Selective Enforcement of Section 9-627

# 9. Fu Hing (3700 N Randolph St)

10 Tickets in a RM1

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 6/14/16 | 25 | Fu Hing | 3700 N RANDOLPH ST | RM1 |
| 3/10/16 | 25 | Fu Hing | 3700 N RANDOLPH ST | RM1 |
| 10/26/15 | 25 | Fu Hing | 3700 N RANDOLPH ST | RM1 |
| 10/24/15 | 25 | Fu Hing | 3700 N RANDOLPH ST | RM1 |
| 7/28/15 | 25 | Fu Hing | 527 W ERIE AVE | RM1 |
| 5/8/15 | 25 | Fu Hing | 3700 N RANDOLPH ST | RM1 |
| 11/21/14 | 25 | Fu Hing | 3700 N RANDOLPH ST | RM1 |
| 1/14/15 | 25 | Fu Hing | 3700 N RANDOLPH ST | RM1 |
| 11/1/14 | 25 | Fu Hing | 527 W ERIE AVE | RM1 |
| 12/10/14 | 25 | Fu Hing | 527 W ERIE AVE | RM1 |

**Businesses Nearby Open Past 11PM:**
- 1 gas station
- 1 auto shop

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Sunoco | 500 W Erie Ave | CMX2 | 24hrs | Across the Street (Within 1 block radius) | 243 ft |
| Velez Agency | 3701 N 6th St | RM1 | 24hr | Same Blockface | 374 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Carquest Auto Parts | 501 W Erie Ave | CMX2 | 6PM | Perpendicular Block (Within 1 block radius) | 262 ft |
| Erie Deli | 3651 N 5th St | CMX2 | 6PM | 2 Blocks Away (Within 2 block radius) | 417 ft |
| Center Pharmacy | 516 W Erie Ave | CMX2 | ? | Across the Street (Within 1 block radius) | 177 ft |
| Jhoandra Restaurant | 3661 N 6th St | CMX2 | 9PM | Across the Street (Within 1 block radius) | 410 ft |

**Note:**
- Violations at 3700 N Randolph St and 527 W Erie Ave are for the same one restaurant. Business is at corner so police could have mislabeled the location of violation.

18

# Examples of Selective Enforcement of Section 9-627

## 9. Fu Hing (3700 N RANDOLPH ST)



# Examples of Selective Enforcement of Section 9-627

## 10. Spring Garden (144 S 57TH St)

4 Tickets in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 10/24/15 | 18 | Spring Garden | 144 S 57th St | CMX2 |
| 7/15/15 | 18 | Spring Garden | 144 S 57th St | CMX2 |
| 4/7/15 | 18 | Spring Garden | 144 S 57th St | CMX2 |
| 4/1/15 | 18 | Spring Garden | 144 S 57th St | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 1 gas station
- 1 auto shop

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| BP | 5657 Walnut St | CMX2 | 24hrs | Across the Street (Within 1 block radius) | 52 ft |
| What U Need Inc. | 5719 Walnut St | CMX2 | 24hrs | Perpendicular Block (Within 1 block radius) | 367 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Sports Scoreboard | 5707 Walnut St | CMX2 | ? | Perpendicular Block (Within 1 block radius) | 272 ft |
| Family Dollar | 5701 Walnut St | CMX2 | 10PM | Same Blockface | 279 ft |

# Examples of Selective Enforcement of Section 9-627

## 10. Spring Garden (144 S 57th ST)



# Examples of Selective Enforcement of Section 9-627

## 11. Grace House Convenient Store (134 N 52ND St)

> 10 Tickets reported (not in 2015-2016 database) on an entirely CMX2 street

**Businesses Nearby Open Past 11PM:**
- 2 fast foods

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|----------|---------|---------------|---------------|-------------------------------|----------------------|
| Pete's Pizza | 5158 Haverford Ave | CMX2 | 1AM | Next Block (Within 1 block radius) | 0.2 mi |
| Checkers | 5129 Market St | CMX2 | 12AM (Mon) 3-4AM (Tues-Sun) | Next Block (Within 1 block radius) | 0.2 mi |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|----------|---------|---------------|---------------|-------------------------------|----------------------|
| Lovely Nail Salon | 132 N 52nd St | CMX2 | 7:00PM | Same Blockface | 23 ft |
| Fine Cut Beauty Salon | 118 N 52nd St | CMX2 | ? | Same Blockface | 151 ft |
| Kani's #2 | 120 N 52nd St | CMX2 | 7:00PM | Next Block (Within 1 block radius) | 427 ft |
| Philly Halal & Jamaican Cuisine | 22 N 52nd St | CMX2 | 11PM | Next Block (Within 1 block radius) | 0.1 mi |

**Note:**
- **China Wok** nearby (across from Pete's Pizza) but in a RSA5 area
  - received 1 ticket on 8/7/14
- **Jade Spring** next block from Grace House (433 ft)
  - received 1 ticket on 9/2/14

# Examples of Selective Enforcement of Section 9-627

## 11. Grace House Convenient Store (134 N 52ND ST)



*bit.ly/2sYxUMq*

# Examples of Selective Enforcement of Section 9-627

## 12. Golden Star (156 S 60ᵗʰ St)

2 Tickets in a CMX3

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 6/6/15 | 18 | Golden Star | 156 S 60TH ST | CMX3 |
| 4/17/15 | 18 | Golden Star | 156 S 60TH ST | CMX3 |

**Businesses Nearby Open Past 11PM:**
- 1 fast food

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Pete's Pizza | 201 S 60th St | CMX3 | 1AM 2AM (Fri & Sat) | Next Block (Within 1 block radius) | 95 ft |

24

# Examples of Selective Enforcement of Section 9-627

## 12. Golden Star (156 S 60TH ST)

# Examples of Selective Enforcement of Section 9-627

## 13. Joy Chinese (closed, now Lucky) (271 S 60th St)

14 Tickets in a CMX3: Commercial Blockface

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 6/26/16 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 6/11/16 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 5/24/16 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 5/22/16 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 5/7/16 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 4/17/16 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 9/12/15 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 8/22/15 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 8/16/15 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 7/15/15 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 6/28/15 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 6/6/15 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 4/7/15 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |
| 4/5/15 | 18 | Joy Chinese | 271 S 60TH ST | CMX3 |

### Businesses Nearby Open Past 11PM
- 1 bar

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Studio 7 Bar & Lounge | 277 S 60th St | CMX3 | 2AM | Same Blockface | 39 ft |

### Businesses Nearby That Close Before 11PM:

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Spruce Minimarket | 284 S 60th St | CMX3 | 8PM | Across the Street (Within 1 block radius) | 56 ft |
| Quantity Tax Service | 282 S 60th St | CMX3 | 9PM | Across the Street (Within 1 block radius) | 36 ft |
| Duke's Jerk Pit & Restaurant (closed) | 280 S 60th St | CMX3 | 10PM | Across the Street (Within 1 block radius) | 26 ft |

**Note:** This demonstrates getting multiple tickets despite being on a commercial blockface.

26

# Examples of Selective Enforcement of Section 9-627

## 13. Joy Chinese (271 S 60th ST)



# Examples of Selective Enforcement of Section 9-627

## 14.  Pine Chinese (400 S 60th St)

24 Tickets in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 7/15/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 6/11/16 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 5/25/16 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 5/22/16 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 10/5/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 10/4/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 10/1/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 8/23/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 8/22/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 8/16/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 8/13/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 8/8/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 7/21/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 7/19/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 6/28/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 6/18/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 6/6/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 4/3/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 3/26/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 3/19/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 12/6/14 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 10/10/14 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 7/5/14 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |
| 6/28/15 | 18 | Pine Chinese | 400 S 60TH ST | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 1 fast food

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| South Style Deli & Express | 449 S 61st St | CMX3 | 12AM - 1AM | Next Block (Within 1 block radius) | 0.2 mi |

- 1 bar

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| 318 Bar | 318 S 60th St | CMX3 | 2AM | Next Block (Within 1 block radius) | 295 ft |

28

# Examples of Selective Enforcement of Section 9-627

## 14. Pine Chinese (400 S 60TH ST)



# Examples of Selective Enforcement of Section 9-627

## 15. Good Luck (529 S 60TH St)

4 Tickets in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 6/28/15 | 18 | Good Luck | 529 S 60TH ST | CMX2 |
| 6/21/15 | 18 | Good Luck | 529 S 60TH ST | CMX2 |
| 6/20/15 | 18 | Good Luck | 529 S 60TH ST | CMX2 |
| 3/11/15 | 18 | Good Luck | 529 S 60TH ST | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 1 fast food

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| South Style Deli & Express | 449 S 61st St | CMX3 | 12AM 1AM (Fri & Sat) | 2 Blocks away (Within 2 block radius) | 0.2 mi |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Hair Chemistry Unisex Salon | 527 S 60th St, | CMX2 | ? | Same Blockface | 16 ft |
| Cedar Laundromat | 539 S 60th St | CMX2 | 11PM | Same Blockface | 102 ft |
| Original Stylz Soulfood & Grill | 528 S 60th St | CMX2 | 8-10PM | Next Block (Within 1 block radius) | 125 ft |
| Bobby's 2 Pizza | 601 S 60th St | CMX2 | 9:30PM | Next Block (Within 1 block radius) | 279 ft |

**Note:**
- **Pine Chinese** (24 tix) is 3 Blocks away

# Examples of Selective Enforcement of Section 9-627

## 15. Good Luck (529 S 60TH ST)



# Examples of Selective Enforcement of Section 9-627

## 16. Grace (608 S 60TH ST)

3 Tickets in a CMX2: Commercial Blockface

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 6/26/16 | 18 | Grace | 608 S 60th St | CMX2 |
| 7/10/15 | 18 | Grace | 608 S 60th St | CMX2 |
| 4/12/15 | 18 | Grace | 608 S 60th St | CMX2 |

**No Businesses Nearby Open Past 11PM**

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Bobby's 2 Pizza | 601 S 60th St | CMX2 | 9:30PM | Across the Street (Within 1 block radius) | 59 ft |
| Mom's Vape Shop | 606 S 60th St | CMX2 | ? | Same Blockface | 16 ft |
| Ena Foods | 648 S 60th St | CMX2 | ? | Same Blockface | 39 ft |

**Note:**
- **Good Luck** (See #15) 335 ft away from Grace

**Note:** This demonstrates getting multiple tickets despite being on a commercial blockface.

# Examples of Selective Enforcement of Section 9-627

## 16. Grace (608 S 60TH ST)



# Examples of Selective Enforcement of Section 9-627

## 17. Yummy Yummy (4761 GRISCOM ST)

8 Tickets in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 3/2/16 | 15 | Yummy Yummy | 4761 Griscom St | CMX2 |
| 2/28/16 | 15 | Yummy Yummy | 4761 Griscom St | CMX2 |
| 8/14/15 | 15 | Yummy Yummy | 4761 Griscom St | CMX2 |
| 8/9/15 | 15 | Yummy Yummy | 4761 Griscom St | CMX2 |
| 7/19/15 | 15 | Yummy Yummy | 4761 Griscom St | CMX2 |
| 6/7/15 | 15 | Yummy Yummy | 4761 Griscom St | CMX2 |
| 5/31/15 | 15 | Yummy Yummy | 4761 Griscom St | CMX2 |
| 5/30/15 | 15 | Yummy Yummy | 4761 Griscom St | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 2 fast foods

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Teddy's Pizza | 4748 Frankford Ave | CMX2 | 11:30PM 12AM (Fri & Sat) | Same Block (Within 1 block radius) | 377 ft |
| Crown Fried Chicken | 4731 Griscom St | RM1 | 4AM | Next Block (Within 1 block radius) | 262 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| 3 Diamonds Automotive | 4771 Oxford Ave | CMX2 | 5PM | Across the Street (Within 1 block radius) | 341 ft |

**Note:**
- **Happy Garden** (1 tix 2/8/16) 433 ft away from Yummy Yummy

# Examples of Selective Enforcement of Section 9-627

## 17. Yummy Yummy (4761 GRISCOM ST)



# Examples of Selective Enforcement of Section 9-627

## 18. Choy Yung Inn (1526 S 22nd St)

1 Ticket in a CMX1

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| ?/??/14 | 17 | Choy Yung Inn | 1526 S 22ND ST | CMX1 |

**Businesses Nearby Open Past 11PM:**
- 1 fast food

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Southside Chicken and Seafood | 1508 Point Breeze Ave | CMX2 | 1AM | Across the Street (Within 1 block radius) | 256 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Nice & Clean Laundromat | 1500 Point Breeze Ave | CMX2 | 6PM | Across the Street (Within 1 block radius) | 285 ft |
| Gotcha Gadgets Wireless | 1516 S 22nd St | CMX2 | 6PM | Same Blockface | 72 ft |

**Note:**
- **Choy Li** (2 tix in CMX1) ~3 Blocks away (0.4 mi)

# Examples of Selective Enforcement of Section 9-627

## 18. Choy Yung Inn (1526 S 22ND ST)



37

# Examples of Selective Enforcement of Section 9-627

## 19. China Hut (2867 N 22ND ST)

1 Ticket in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 7/2/14 | 39 | China Hut | 2867 N 22nd St | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 2 fast foods

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Pizza Center | 2929 N 22nd St | CMX2 | 24hrs | Next Block (Within 1 block radius) | 295 ft |
| Crown Fried Chicken | 2912 N 22nd St | CMX2 | 1AM | Next Block (Within 1 block radius) | 167 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Saudia Shuler's | 2836 N 22nd St | CMX2 | 10PM | Across the Street (Within 1 block radius) | 187 ft |
| Breakfast 2 NE 2 | 2928 N 22nd St | CMX2 | 2:30PM | Next Block (Within 1 block radius) | 302 ft |
| Denise's Delicacies | 2916 N 22nd St | CMX2 | 6PM | Next Block (Within 1 block radius) | 207 ft |
| Polar Deli | 2856 N 22nd St | CMX2 | ? | Across the Street (Within 1 block radius) | 13 ft |

# Examples of Selective Enforcement of Section 9-627

## 19. China Hut (2867 N 22ND ST)



# Examples of Selective Enforcement of Section 9-627

## 20. Erie Express Restaurant (3640 N Broad St)

3 Tickets in a CMX3: Commercial Blockface

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 8/27/14 | 39 | Erie Express | 3640 N BROAD ST | CMX3 |
| 8/21/14 | 39 | Erie Express | 3640 N BROAD ST | CMX3 |
| 7/2/14 | 39 | Erie Express | 3640 N BROAD ST | CMX3 |

**Businesses Nearby Open Past 11PM**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Broad Street Tavern | 3648 N Broad St | CMX3 | 2AM | Perpendicular Block (Within 1 block radius) | 102 ft |
| Crown Fried Chicken | 3706 N Broad St | CMX3 | 4PM | One block over (Within 2 block radius) | 338 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Church's Chicken | 3650 N Broad St | CMX3 | 10PM | Perpendicular Block (Within 1 block radius) | 141 ft |
| Meadowland Bar-B-Qued Chickens | 3642 N Broad St | CMX3 | 10PM 11PM (Thur-Sat) | Across the Street (Within 1 block radius) | 46 ft |

**Note:**
- **China Taste** (4 tix) is 453 ft away (1 block)

**Note:**
- **Updated on 09/26/17**

40

# Examples of Selective Enforcement of Section 9-627

## 20. Erie Express (3640 N BROAD ST)



# Examples of Selective Enforcement of Section 9-627

## 21. Golden Dragon (4163 N DARIEN ST)

14 Tickets in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 7/30/15 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 5/29/15 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 1/23/15 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 1/23/15 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 1/11/15 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 1/2/15 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 12/15/14 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 12/8/14 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 12/7/14 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 11/23/14 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 11/17/14 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 8/8/14 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 8/4/14 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |
| 7/2/14 | 25 | Golden Dragon | 4163 N DARIEN ST | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 1 fast food

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Old English Style Pizza | 4163 N 9th St | CMX2 | 12AM (Fri & Sat) | Next Block (Within 1 block radius) | 233 ft |

- 2 bars

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Riviera Lounge & Restaurant | 4201 N 8th St | CMX2 | 2AM | Next Block (Within 1 block radius) | 243 ft |
| Mhia Restaurant Hookah Lounge | 4164 N Franklin St | CMX2 | 3AM | Next Block (Within 1 block radius) | 417 ft |

**Note:**
- **Fu Man Lou Hunting Park** (1 ticket 1/28/15 in CMX2) is 410 ft away (next block)

# Examples of Selective Enforcement of Section 9-627

## 21. Golden Dragon (4163 N DARIEN ST)



# Examples of Selective Enforcement of Section 9-627

## 22. New Canton House (724 S 52ND St)

3 Tickets in CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 5/15/16 | 18 | New Canton House | 724 S 52nd St | CMX2 |
| 5/28/16 | 18 | New Canton House | 724 S 52nd St | CMX2 |
| 3/25/15 | 18 | New Canton House | 724 S 52nd St | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 1 restaurant

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| 11 Burger & Fried Chicken | 720 S 52nd St | CMX2 | 2AM | Perpendicular Block (Within 1 block radius) | 39 ft |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Henry's Barber Shop | 722 S 52nd St | CMX2 | ? | Same Blockface | 20 ft |
| Metro PCS | 726 S 52nd St | CMX2 | 7PM | Same Blockface | 16 ft |
| Foose Grill | 5143 Baltimore Ave | CMX2 | 9PM | Across the Street (Within 1 block radius) | 230 ft |

**Note:** This demonstrates getting multiple tickets despite being on a commercial blockface.

# Examples of Selective Enforcement of Section 9-627

## 22. New Canton House (724 S 52nd St)



# Examples of Selective Enforcement of Section 9-627

## 23. Michael/Sun Rise (2748 GERMANTOWN AVE)

1 Ticket in a CMX2: Commercial Blockface

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 9/5/2015 | 25 | Michael/Sun Rise | 2748 GERMANTOWN AVE | CMX2 |

**Businesses Nearby:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Crown Fried Chicken | 2737 Germantown Ave | CMX2 | 11PM | Across the Street (Within 1 block radius) | 115 ft |
| G Town Supermarket & Dollar Outlet | 2756 Germantown Ave | CMX2 | ? | Same Blockface | 171 ft |
| Park Center Shoe | 2732 Germantown Ave | CMX2 | ? | Same Blockface | 112 ft |
| Germantown Food Court | 2710 Germantown Ave | CMX2 | ? | Next Block (Within 1 block radius) | 338 ft |

**Note:** This demonstrates getting a ticket despite being on a commercial blockface.

46

# Examples of Selective Enforcement of Section 9-627

## 23. Michael /Sun Rise (2748 GERMANTOWN AVE)



# Examples of Selective Enforcement of Section 9-627

# 24. Min House (3214 KENSINGTON AVE)

1 Ticket in a CMX2: Commercial Blockface

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 10/1/15 | 24 | Min House | 3213 Kensington Ave | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 1 bar
- 1 events hall by occasion
- 2 fast foods

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Rookie's Sports Bar | 3239 Kensington Ave | CMX3 | 24hrs | Across the Street (Within 1 block radius) | 131 ft |
| Life Events Hall | 3247 Kensington Ave | CMX3 | 12AM (special occasions) | Across the Street (Within 1 block radius) | 263 ft |
| Crispy Pizza | 1858 E Allegheny Ave | CMX2 | 11PM 11:30PM (Fri & Sat) | Perpendicular Block (Within 1 block radius) | 0.2 mi |
| Dunkin Donuts | 1829 E Allegheny Ave | CMX3 | 24hrs | Perpendicular Block (Within 1 block radius) | 0.1 mi |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Philly Ink Tattoo | 3216 Kensington Ave | CMX2 | 9PM | Same Blockface | 20 ft |
| J&J family restaurant | 3268 Kensington Ave | CMX2 | 9PM | Same Blockface | 443 ft |
| Walgreens | 1809 E Allegheny Ave | CMX3 | 10PM | Across the Street (Within 1 block radius) | 180 ft |

**Note:**
- **China Bowl** (1 tix 8/15/15) 0.2 mi away
- **Panda House** (14 tix) 0.3 mi away (See #8 on Select Examples)

# Examples of Selective Enforcement of Section 9-627

## 24. Min House (3214 KENSINGTON AVE)



# Examples of Selective Enforcement of Section 9-627

## 25. Lucky House (5543 Torresdale Ave)

5 Tickets in a CMX2

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 6/7/16 | 15 | Lucky House | 5543 TORRESDALE AVE | CMX2 |
| 5/29/16 | 15 | Lucky House | 5543 TORRESDALE AVE | CMX2 |
| 5/16/16 | 15 | Lucky House | 5543 TORRESDALE AVE | CMX2 |
| 4/2/16 | 15 | Lucky House | 5543 TORRESDALE AVE | CMX2 |
| 3/2/16 | 15 | Lucky House | 5543 TORRESDALE AVE | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 1 fast food

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Pete's Pizza | 5536 Torresdale Ave | CMX2 | 12:30AM 1:30AM (Fri & Sat) | Perpendicular Block (Within 1 block radius) | 69 ft |

# Examples of Selective Enforcement of Section 9-627

## 25. Lucky House (5543 TORRESDALE AVE)

# Examples of Selective Enforcement of Section 9-627

## 26. Beijing Garden (4527 WAYNE AVE)

2 Tickets in a CMX3

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 1/11/15 | 39 | Beijing Garden | 4527 Wayne Ave | CMX3 |
| 8/23/14 | 39 | Beijing Garden | 4527 Wayne Ave | CMX3 |

### Businesses Nearby That Close Before 11PM:

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Wayne & Berkley Seafood | 4529 Wayne Ave | CMX3 | 11PM | Same Blockface | 26 ft |
| Mom & Pop Deli | 4523 Wayne Ave | CMX3 | ? | Same Blockface | 30 ft |

**Note:** This demonstrates getting tickets despite being on a commercial blockface. It is also an example of being difficult to visually determine whether the blockface is commercial or residential due to vacant properties in CMX3 zoned blockfaces.

# Examples of Selective Enforcement of Section 9-627

## 26. Beijing Garden (4527 WAYNE AVE)

# Examples of Selective Enforcement of Section 9-627

## 27. New Taste & Panda House (E Allegheny Ave)

13 total (1 New Taste, 12 Panda House) Tickets

New Taste is across from Pizza House Express; Panda House is nearby.

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 7/27/14 | 24 | New Taste | 530 E ALLEGHENY | RM1 |

| Issue Date | P/O District | Business | Location of Violation | Base District |
|---|---|---|---|---|
| 10/1/15 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 6/25/15 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 1/20/15 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 11/21/14 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 11/15/14 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 10/18/14 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 10/16/14 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 10/16/14 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 10/4/14 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 10/3/14 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 10/2/14 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |
| 9/25/14 | 24 | Panda House | 666 E ALLEGHENY AVE | CMX2 |

**Businesses Nearby Open Past 11PM:**
- 1 fast food

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| Pizza House Express | 529 E Allegheny Ave | CMX2 | 10:45PM 11:45PM (Fri & Sat) | Across the Street from New Taste (Within 1 block radius); 3 blocks over from Panda House | ~40 ft from New Taste; 0.1 mi from Panda House |

**Businesses Nearby That Close Before 11PM:**

| Business | Address | Base District | Closing Hours | Location in Relation to Chinese | Distance from Chinese |
|---|---|---|---|---|---|
| La Casa del Buen Gusto | 657 E Allegheny Ave | RSA5 | 10PM | Across the Street from Panda House (Within 1 block radius) | 135 ft from Panda House |
| Michael E. Stosic Attorney | 664 E Allegheny Ave | CMX2 | ? | Same Blockface as Panda House | 10 ft from Panda House |

**Note:**
- **Ming Moon House** (81 tix in RSA5) 2 blocks away from New Taste

54

# Examples of Selective Enforcement of Section 9-627

## 27. New Taste (530 E ALLEGHENY)



55

# Examples of Selective Enforcement of Section 9-627

## 27. Panda House (666 E ALLEGHENY AVE)



# Exhibit G



CITY OF PHILADELPHIA

LAW DEPARTMENT
One Parkway
1515 Arch Street
Philadelphia, PA 19102-1595

**SOZI PEDRO TULANTE**
City Solicitor
(215) 683-5003 (Tel)
(215) 683-5069 (Fax)

September 15, 2017

Honorable David Oh
Councilperson At-Large
319 City Hall
Philadelphia PA 19107

Dear Councilman Oh,

Thank you for sharing with me the study prepared by your Office, entitled "Examples of Selective Enforcement of Section 9-627," updated 8/21/17. I have reviewed the study and I agree with you that it raises important questions, including the possibility of race-based enforcement. I have discussed the study and those questions with the Police Department. As a result of those discussions, I am comfortable that there is no discriminatory enforcement of Section 9-627 taking place currently and that none will occur going forward, under current Department policies.

It is apparent to me that the reasons for any individual instance of what appears to be selective enforcement could be many and varied, and would require an individualized examination of each particular case. Given that the latest example presented in the study of alleged selective enforcement occurred more than one year ago, and most of the examples occurred significantly farther back in time than that, and given the change in Department policies that give me confidence that there is no discriminatory enforcement currently and that there will be no discriminatory enforcement going forward, I believe our collective resources are better devoted to ensuring that the status quo remains in place.

I intend to continue discussions with the Police Department so that I can remain confident that no discriminatory enforcement is occurring. I also understand that there are discussions underway regarding possible revisions to Section 9-627, and that it is hoped that eliminating potential ambiguities in that Ordinance will lead to reduced confusion in its implementation, and, thus, reduced potential for actual or perceived discriminatory enforcement. At least as importantly, though, I very much hope that you will remain vigilant in reporting to me in real time any suspected or alleged instances of discriminatory enforcement. I commit to you that I will look into any such suspicions or allegations promptly.

Honorable David Oh
September 15, 2017
Page 2

time any suspected or alleged instances of discriminatory enforcement.  I commit to you that I will look into any such suspicions or allegations promptly.

Thank you again for bringing this issue to my attention, and please don't hesitate to contact me in the future regarding any similar concerns.

Sincerely,

Sozi Pedro Tulante
City Solicitor

# Exhibit H



CITY OF PHILADELPHIA
CITY COUNCIL

DAVID OH
ROOM 319, CITY HALL
PHILADELPHIA, PA 19107
(215) 686-3452
Fax No. (215) 686-1925
Email: david.oh@phila.gov

COUNCILMAN AT-LARGE
MINORITY WHIP

COMMITTEES
Chairman
    Global Opportunities & Creative/
    Innovative Economy

Member
    Appropriations
    Commerce & Economic Development
    Education
    Ethics
    Finance
    Law & Government
    Parks, Recreation & Cultural Affairs
    Public Property & Public Works
    Streets & Services
    Transportation & Public Utilities
    Whole

September 25, 2017

Honorable Sozi Pedro Tulante
City Solicitor
Law Department
1515 Arch Street, 17th Floor
Philadelphia, PA 19102

Dear City Solicitor Tulante,

I have received and read your letter dated September 15, 2017, addressing the discriminatory enforcement of Section 9-627 against the owners of Chinese takeout restaurants in Philadelphia. In January 2017, when we first discussed this issue, I informed you that in FY 2015, 96% of the total Code Violation Notices were issued to Chinese takeout restaurants, and in FY 2016, 85% of the total Code Violation Notices were issued to Chinese takeout restaurants. My office has provided the Law Department the data that served as the basis of this striking finding.

In addition, my office has relied on the same data to identify businesses that are nearby the Chinese takeout restaurants that were ticketed during FY 2015-2016, and that are open to the public after 11 P.M. We compiled our findings in a study entitled, "Examples of Selective Enforcement of Section 9-627," updated August 21, 2017, which you have received. In the study, we identified 7 locations with non-Chinese business establishments located on the same blockfaces as the Chinese takeout restaurants, and 16 locations with non-Chinese business establishments, mostly within one block radius in relation to the Chinese takeout restaurants. The records show that only the Chinese business establishments were found in violation of Section 9-627. Furthermore, the study identified 4 locations of Chinese takeout restaurants that received Code Violation Notices despite being located on a commercial blockface, and therefore does not violate the ordinance.

1

Those are concrete examples that reveal the targeted use of Section 9-627 based on race and locality. Therefore, as an attorney, I disagree with your conclusion that there is no discrimination in the enforcement of Section 9-627, as stated in your letter dated September 15, 2017. I have been informed that the Police Department has temporarily stopped the enforcement of Section 9-627; however, as you know, there has not been an official documented change in policy.

The evidence of discrimination is clear, and I will continue to focus on achieving a permanent resolution to end discrimination against the Chinese takeout business owners in Philadelphia. I look forward to continuing to work with you.

Sincerely,

David Oh